<table>
<tr><td colspan="2"><strong>United States Bankruptcy Court</strong><br><strong>Middle District of Florida, Tampa Division</strong></td><td><strong>Voluntary Petition</strong></td></tr>
</table>

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Rivercrest, LLC** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>**65-1103952** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**11788 S. U.S. Highway 301**<br>**Riverview, FL**<br>ZIP Code **33569** | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Hillsborough** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>**133 S. WaterSound Parkway**<br>**Panama City Beach, FL**<br>ZIP Code **32413** | Mailing Address of Joint Debtor (if different from street address):<br>ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

| **Type of Debtor**<br>(Form of Organization)<br>(Check one box) | **Nature of Business**<br>(Check one box) | **Chapter of Bankruptcy Code Under Which**<br>**the Petition is Filed** (Check one box) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>■ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>■ Other | ☐ Chapter 7<br>☐ Chapter 9<br>■ Chapter 11<br>☐ Chapter 12<br>☐ Chapter 13    ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding<br>☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding |

| | **Tax-Exempt Entity**<br>(Check box, if applicable)<br>☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code). | **Nature of Debts**<br>(Check one box)<br>☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."   ■ Debts are primarily business debts. |
|---|---|---|

| **Filing Fee** (Check one box) | **Chapter 11 Debtors** |
|---|---|
| ■ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B. | Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>■ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,343,300 *(amount subject to adjustment on 4/01/13 and every three years thereafter).*<br>Check all applicable boxes:<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b). |

| **Statistical/Administrative Information** | THIS SPACE IS FOR COURT USE ONLY |
|---|---|
| ■ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors. | |

Estimated Number of Creditors

| ☐<br>1-49 | ☐<br>50-99 | ☐<br>100-199 | ☐<br>200-999 | ■<br>1,000-5,000 | ☐<br>5,001-10,000 | ☐<br>10,001-25,000 | ☐<br>25,001-50,000 | ☐<br>50,001-100,000 | ☐<br>OVER 100,000 |
|---|---|---|---|---|---|---|---|---|---|

Estimated Assets

| ☐<br>$0 to $50,000 | ☐<br>$50,001 to $100,000 | ☐<br>$100,001 to $500,000 | ■<br>$500,001 to $1 million | ☐<br>$1,000,001 to $10 million | ☐<br>$10,000,001 to $50 million | ☐<br>$50,000,001 to $100 million | ☐<br>$100,000,001 to $500 million | ☐<br>$500,000,001 to $1 billion | ☐<br>More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

Estimated Liabilities

| ☐<br>$0 to $50,000 | ☐<br>$50,001 to $100,000 | ☐<br>$100,001 to $500,000 | ☐<br>$500,001 to $1 million | ■<br>$1,000,001 to $10 million | ☐<br>$10,000,001 to $50 million | ☐<br>$50,000,001 to $100 million | ☐<br>$100,000,001 to $500 million | ☐<br>$500,000,001 to $1 billion | ☐<br>More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

| **Voluntary Petition** | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Rivercrest, LLC** |

## All Prior Bankruptcy Cases Filed Within Last 8 Years (If more than two, attach additional sheet)

| Location<br>Where Filed: **- None -** | Case Number: | Date Filed: |
|---|---|---|
| Location<br>Where Filed: | Case Number: | Date Filed: |

## Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor (If more than one, attach additional sheet)

| Name of Debtor:<br>**- None -** | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | (To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>X _____<br>Signature of Attorney for Debtor(s)      (Date) |

## Exhibit C

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

## Exhibit D

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

## Information Regarding the Debtor - Venue
(Check any applicable box)

■ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

## Certification by a Debtor Who Resides as a Tenant of Residential Property
(Check all applicable boxes)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | Rivercrest, LLC |

Signatures

| Signature(s) of Debtor(s) (Individual/Joint) | Signature of a Foreign Representative |
|---|---|

**Signature(s) of Debtor(s) (Individual/Joint)**

I declare under penalty of perjury that the information provided in this petition is true and correct.

[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7 [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

**Signature of Attorney***

X _~~signature~~_
Signature of Attorney for Debtor(s)

**Scott A. Stichter, Bar No. 710679**
Printed Name of Attorney for Debtor(s)

**Stichter, Riedel, Blain & Prosser, P.A.**
Firm Name

**110 E. Madison St.
Suite 200
Tampa, FL 33602**

Address

**(813) 229-0144  Fax: (813) 229-1811**
Telephone Number

_9-20-11_
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

**Signature of Debtor (Corporation/Partnership)**

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _~~signature~~_
Signature of Authorized Individual

**Bryan W. Duke**
Printed Name of Authorized Individual

**Chief Restructuring Officer**
Title of Authorized Individual

_September 20, 2011_
Date

**Signature of a Foreign Representative**

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

**Signature of Non-Attorney Bankruptcy Petition Preparer**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

Aaron, Kathleen
11549 Captiva Kay Drive
Riverview, FL 33569

Abadi, Hamzey
11546 Hammocks Glade Dr.
Riverview, FL 33569

Abadi, Jamal
11411 Mountain Bay Drive
Riverview, FL 33569

Abeledo, Pietrantoni Gracie
11527 Mountain Bay Drive
Riverview, FL 33569

Abraham, Mark
11812 Holly Creek Drive
Riverview, FL 33569

Accardo, Joseph
10928 Winter Crest Drive
Riverview, FL 33569

Ache, Fernando
11244 Cocoa Beach Drive
Riverview, FL 33569

Acosta, Miguel & Soraya
11748 Crest Creek Drive
Riverview, FL 33569

Adams , Bobby & Balliu Albjona
11849 Autumn Creek Drive
Riverview, FL 33569

Adams, Donald F. & Suzanne
11511 Captiva Kay Drive
Riverview, FL 33569

Adams, Jessica M. & John D.
10973 Winter Crest Drive
Riverview, FL 33569

Adams, John F. & Linda P.
11337 Bridge Pine Drive
Riverview, FL 33569

Adams, Nigel
11445 Captiva Kay Drive
Riverview, FL 33569

Adamson, Vanessa
11040 Stone Branch Drive
Riverview, FL 33569

Adkins, Jason & Jennifer
10903 Holly Cone Drive
Riverview, FL 33569

Ahearn, Patrick & Lesa
11308 Cocoa Beach Drive
Riverview, FL 33569

Akins, Marcus
11426 Coconut Island Dr
Riverview, FL 33569

Alam, Arshad M. & Ambreen S.
11541 Hammocks Glade Dr.
Riverview, FL 33569

Alarcon, Juan
11303 Laurel Brook Court
Riverview, FL 33569

Albornoz, Oscar & Alexandra
11346 Cocoa Beach Drive
Riverview, FL 33569

Alcantara, Mauricio
11534 Bay Gardens Loop
Riverview, FL 33569

Alegrett, Jaime, Milor Florida,
11607 Crest Brook Place
Riverview, FL 33569

Aleman, Malena
11464 Captiva Kay Drive
Riverview, FL 33569

Alewine, Ashley & King George
10953 Winter Crest Drive
Riverview, FL 33569

Algarin, Maria
11468 Captiva Kay Drive
Riverview, FL 33569

Allen, Chris & Joanne
11547 Crestlake Village
Riverview, FL 33569

Allen, Elizabeth Ley
11538 Captiva Kay Drive
Riverview, FL 33569

Allen, Harriet
11090 Winter Crest Drive
Riverview, FL 33569

Allen, Terrence
11743 Holly Creek Drive
Riverview, FL 33569

Ally, Basheer
11203 Cocoa Beach Drive
Riverview, FL 33569

Almanzar, Maria
11601 Baylor Court
Riverview, FL 33569

Almanzar, Teresa
11578 Hammocks Glade Dr.
Riverview, FL 33569

Almina, David Michelle & Jon
11321 Cocoa Beach Drive
Riverview, FL 33569

Alvarez, Pilar
11329 Palm Island Avenue
Riverview, FL 33569

Amani, Nabi-Warden Trust
11556 Bay Gardens Loop
Riverview, FL 33569

Amaro, Francisco & Gina
11440 Laurel Brook Court
Riverview, FL 33569

Amaro, Gomez Ricardo & Nora
11548 Bay Gardens Loop
Riverview, FL 33569

Amaya, Jose
11330 Bridge Pine Drive
Riverview, FL 33569

American Home Mortgage Servicing
c/o Michelle A. DeLeon, Esq.
225 E. Robinson St. #660
Orlando, FL 32801

Anderson, Dawn & Boone, Joseph
11007 Laurel Brook Court
Riverview, FL 33569

Anderson, Don J.
11415 Captiva Kay Drive
Riverview, FL 33569

Anderson, Jason M. & Lisa C.
11646 Crest Creek Drive
Riverview, FL 33569

Anderson, Kimberley Y.
10947 Winter Crest Drive
Riverview, FL 33569

Anderson, Larry
11222 Cocoa Beach Drive
Riverview, FL 33569

Anderson, Rodney
11718 Holly Creek Drive
Riverview, FL 33569

Anderson, Rodney A.
11617 Brookmore Way
Riverview, FL 33569

Anderson, Sallye
11413 Captiva Kay Drive
Riverview, FL 33569

Antanaitis, Sarah
11094 Winter Crest Drive
Riverview, FL 33569

Antoine, Eddy
11580 Hammocks Glade Dr.
Riverview, FL 33569

Aramburo, Hans & Maria
11533 Mountain Bay Drive
Riverview, FL 33569

Arana, Angelita
11371 Cocoa Beach Drive
Riverview, FL 33569

Ardelean, Rhonda
11513 Crestlake Village
Riverview, FL 33569

Armbrester, Mary L.
11436 Captiva Kay Drive
Riverview, FL 33569

Arnold Levin, Esquire
Levin, Fishbein, Sedran & Berman
510 Walnut St., #500
Philadelphia, PA 19106

Arredondo, Diego
11409 Laurel Brook Court
Riverview, FL 33569

Arriaga, Ana & Delgado Carmen
11612 Crest Creek Drive
Riverview, FL 33569

Arrioja, Antonio
11598 Captiva Kay Drive
Riverview, FL 33569

Arteaga, Hugo & Luz
11226 Cocoa Beach Drive
Riverview, FL 33569

Ascolese, Joseph
11044 Holly Cone Drive
Riverview, FL 33569

Ashby, Gregory Duane
11326 Bridge Pine Drive
Riverview, FL 33569

Ashe, Sarah Gay
11586 Captiva Kay Drive
Riverview, FL 33569

Augustin, Poinvil Louis
11533 Hammocks Glade Dr.
Riverview, FL 33569

Aycock, Matthew & Amy
11721 Holly Creek Drive
Riverview, FL 33569

Aymerich, Jason
11318 Bridge Pine Drive
Riverview, FL 33569

Azares, Alejandre & Ivette
11525 Mountain Bay Drive
Riverview, FL 33569

Baggott, Anthony
11419 Laurel Brook Court
Riverview, FL 33569

Bahl, Ashima
11410 Bridge Pine Drive
Riverview, FL 33569

Bahl, Lalit M. & Jyotsna
11333 Bridge Pine Drive
Riverview, FL 33569

Baker, Steven & Cheryl A.
10972 Winter Crest Drive
Riverview, FL 33569

Balent, Gregory & Carol
11449 Crestlake Village
Riverview, FL 33569

Ball, Robert J. & Brandie R.
11002 Laurel Brook Court
Riverview, FL 33569

Ballen,Inc., H.D. Allen Preside
11567 Captiva Kay Drive
Riverview, FL 33569

Ballinger, Connie and Jack
11540 Bay Gardens Loop
Riverview, FL 33569

Bane, Jaymie & Amy M.
11247 Cocoa Beach Drive
Riverview, FL 33569

Bang, Trygve & Wendy
10905 Holly Cone Drive
Riverview, FL 33569

Baquerizo, Roberto
11364 Cocoa Beach Drive
Riverview, FL 33569

Barco, John & Kandance
11350 Cocoa Beach Drive
Riverview, FL 33569

Barer, Andrew
11535 Hammocks Glade Dr.
Riverview, FL 33569

Barish, Thomas & Grace
11445 Laurel Brook Court
Riverview, FL 33569

Barjun, Pierre
11565 Hammocks Glade Dr.
Riverview, FL 33569

Barnas, Scott J. & Jennifer D.
11523 Mountain Bay Drive
Riverview, FL 33569

Barner, David
11737 Crest Creek Drive
Riverview, FL 33569

Barnes, Sharon D.
11354 Palm Island Avenue
Riverview, FL 33569

Barnes, Timothy
11315 Cocoa Beach Drive
Riverview, FL 33569

Barrera, Elizabeth Rosero de
11535 Mountain Bay Drive
Riverview, FL 33569

Barreto, Maria Elena Fallu
11603 Mountain Bay Drive
Riverview, FL 33569

Barrientos, Sara
11543 Mountain Bay Drive
Riverview, FL 33569

Barron, Denise
11570 Captiva Kay Drive
Riverview, FL 33569

Barron, Matthew E. & Judith G.
11014 Laurel Brook Court
Riverview, FL 33569

Barron, Robert
11810 Holly Crest Lane
Riverview, FL 33569

Barrow, Tod & Connie L.
11554 Bay Gardens Loop
Riverview, FL 33569

Bartlett, Josh
11629 Crest Creek Drive
Riverview, FL 33569

Basile, Joseph A. Gloria
11409 Captiva Kay Drive
Riverview, FL 33569

Bass, Stephen
11606 Hammocks Glade Dr.
Riverview, FL 33569

Battaglia, Salvatore E. & Brian
11462 Captiva Kay Drive
Riverview, FL 33569

Baylor, Daniel & Jennifer
11610 Brookmore Way
Riverview, FL 33569

Beale, Marc & Jill
11231 Cocoa Beach Drive
Riverview, FL 33569

Becerra, Alexander
11584 Hammocks Glade Dr.
Riverview, FL 33569

Beck, Simon & Adela
11920 Whisper Creek Drive
Riverview, FL 33569

Beck, Troy E. & Kara J.
11826 Whisper Creek Drive
Riverview, FL 33569

Beerbower, Michael
11417 Bridge Pine Drive
Riverview, FL 33569

Bell, Noah & Joyce
11579 Captiva Kay Drive
Riverview, FL 33569

Benedict, Jan
11511 Mountain Bay Drive
Riverview, FL 33569

Benet, Jorge & Dorks
11320 Palm Island Avenue
Riverview, FL 33569

Benscoter,, Kaye S.as Trustee o
11450 Captiva Kay Drive
Riverview, FL 33569

Benvenuti, Morrison Albert
11018 Stone Branch Drive
Riverview, FL 33569

Bernay, Mortimer
11348 Cocoa Beach Drive
Riverview, FL 33569

Bernay, Mortimer & Herminia
11339 Cocoa Beach Drive
Riverview, FL 33569

Berta, Arlene
11009 Winter Crest Drive
Riverview, FL 33569

Bertone, Mary
11531 Bay Gardens Loop
Riverview, FL 33569

Bertucelli, Mary
11639 Crest Creek Drive
Riverview, FL 33569

Bevan, Tom & Lee
11714 Holly Creek Drive
Riverview, FL 33569

Bhattacharya, Bhupalam Monodi
11521 Hammocks Glade Dr.
Riverview, FL 33569

Billups, Diane C.
11519 Captiva Kay Drive
Riverview, FL 33569

Bird, Francine & Alan Herbert
11048 Stone Branch Drive
Riverview, FL 33569

Bisono, Eva
11066 Winter Crest Drive
Riverview, FL 33569

Bisono, Teresa
11070 Winter Crest Drive
Riverview, FL 33569

Blackwell, Robert A.
11734 Crest Creek Drive
Riverview, FL 33569

Blackwell, Walker Gary R.
11327 Palm Island Avenue
Riverview, FL 33569

Blanchard, Owen C.& Shirley D.
11568 Captiva Kay Drive
Riverview, FL 33569

Blancovich-Trabal, Levy Crist
11330 Coconut Island Dr
Riverview, FL 33569

Blocker, Redding Jr. Karen
11441 Crestlake Village
Riverview, FL 33569

Blumer, Brian
11412 Bridge Pine Drive
Riverview, FL 33569

Bogen, Elisa A.
11311 Coconut Island Dr
Riverview, FL 33569

Bogen, Elisa A.
11605 Baylor Court
Riverview, FL 33569

Bond, Kelly & Rita
11480 Captiva Kay Drive
Riverview, FL 33569

Bond, Rita
11547 Captiva Kay Drive
Riverview, FL 33569

Bonilla, Rafael & Tatiana
11505 Mountain Bay Drive
Riverview, FL 33569

Boodram, Bedawatie
11039 Holly Cone Drive
Riverview, FL 33569

Borenstein, Suarez Tinhas & O
11324 Palm Island Avenue
Riverview, FL 33569

Bornemann, Parker William & D
11351 Cocoa Beach Drive
Riverview, FL 33569

Bosch, Marlin J.
11442 Laurel Brook Court
Riverview, FL 33569

Bosque, Vicente & Diana
11415 Bright Star Lane
Riverview, FL 33569

Boudreau, Krivaia Charles & I
11062 Winter Crest Drive
Riverview, FL 33569

Bowen, Charles & Donna
11433 Laurel Brook Court
Riverview, FL 33569

Bowers, Brian & Julie
11739 Crest Creek Drive
Riverview, FL 33569

Boyer, Mark
11703 Holly Creek Drive
Riverview, FL 33569

Boyle, James A.& Patricia A.
11830 Whisper Creek Drive
Riverview, FL 33569

Braggs, Anthony L. & April H.
11833 Whisper Creek Drive
Riverview, FL 33569

Breton, Granados Carlos & Mar
11405 Crestlake Village
Riverview, FL 33569

Brey, Gary R.
11301 Laurel Brook Court
Riverview, FL 33569

Briggs, Dean & Nicole
11705 Holly Creek Drive
Riverview, FL 33569

Brock, Elaine H.
10918 Winter Crest Drive
Riverview, FL 33569

Broemsen, Scott & Debbie
11408 Crestlake Village
Riverview, FL 33569

Brooks, Michael R. & Meredith A
11302 Bridge Pine Drive
Riverview, FL 33569

Brown, Kimberly
11531 Mountain Bay Drive
Riverview, FL 33569

Brunet, Martinez Fermin & Wil
11541 Crestlake Village
Riverview, FL 33569

Bruno, Iris
11346 Palm Island Avenue
Riverview, FL 33569

Brusven, Lois & Eric W.
11418 Captiva Kay Drive
Riverview, FL 33569

Brusven, Lois G.
11349 Cocoa Beach Drive
Riverview, FL 33569

Bryant, Darrell & Kristin
11319 Cocoa Beach Drive
Riverview, FL 33569

Brzozowski, Eugene W. & Sheleen
11551 Hammocks Glade Dr.
Riverview, FL 33569

Buboltz, Sean & Heather
11344 Cocoa Beach Drive
Riverview, FL 33569

Bucciarelli, Frank R. & Judith
11449 Captiva Kay Drive
Riverview, FL 33569

Buckhold, Keith
11041 Holly Cone Drive
Riverview, FL 33569

Budd, William
11012 Holly Cone Drive
Riverview, FL 33569

Bueno, Jacinto & Delfina
10907 Holly Cone Drive
Riverview, FL 33569

Burcham, Raymond & Mariann P.
11559 Captiva Kay Drive
Riverview, FL 33569

Burgin, Jr. William M. & Luz
11509 Mountain Bay Drive
Riverview, FL 33569

Burgos, Philip F.& Robbin M.
11583 Hammocks Glade Dr.
Riverview, FL 33569

Burke, Pam
11324 Bridge Pine Drive
Riverview, FL 33569

Burke, Schotthamel Adam & Eri
11218 Cocoa Beach Drive
Riverview, FL 33569

Burkette, Alex
11536 Crestlake Village
Riverview, FL 33569

Bush, Lindsey M.
10948 Winter Crest Drive
Riverview, FL 33569

Bustamante, Carlos
11809 Autumn Creek Drive
Riverview, FL 33569

Bustamante, Jose & Patricia
11634 Brookmore Way
Riverview, FL 33569

Buzbee, Carrie C.
11724 Holly Creek Drive
Riverview, FL 33569

C. David Durkee, Esquire
Roberts & Durkee, PA
Alhambra Towers, PH I 121
Alhambra Plaza, Suite 1603
Miami, FL 33134

Cabrera, Jose M.
11536 Bay Gardens Loop
Riverview, FL 33569

Cabrera, Julio
11331 Coconut Island Dr
Riverview, FL 33569

Cabrera, Richard & Elda
11009 Stone Branch Drive
Riverview, FL 33569

Cacciatore, Pauline
11583 Captiva Kay Drive
Riverview, FL 33569

Calderon, Eliza & Rivera Jose
11323 Coconut Island Dr
Riverview, FL 33569

Calderon, Joseph & Vera
11233 Cocoa Beach Drive
Riverview, FL 33569

Calhoun, Abbie & Damin
11580 Captiva Kay Drive
Riverview, FL 33569

Callas, Christopher
11310 Palm Island Avenue
Riverview, FL 33569

Calloway, Jr. Melanie & Albert
11712 Holly Creek Drive
Riverview, FL 33569

Callwood, Lumpkin Alberto
11522 Hammocks Glade Dr.
Riverview, FL 33569

Camacho, Jonathon & Christmarie
11722 Crest Creek Drive
Riverview, FL 33569

Cameron, Angus
11526 Captiva Kay Drive
Riverview, FL 33569

Campbell, Bill & Jo Leigh
11602 Crest Brook Place
Riverview, FL 33569

Cano, Maria & Builes Carlos
11542 Crestlake Village
Riverview, FL 33569

Cano, Maria & Builes Carlos
11345 Palm Island Avenue
Riverview, FL 33569

Caparas, Jorge T.
11614 Crest Creek Drive
Riverview, FL 33569

Caparas, Yu & Vakulenko Erich
11618 Crest Creek Drive
Riverview, FL 33569

Capellan, Josefina
11002 Holly Cone Drive
Riverview, FL 33569

Caravaggio, Maria & Cristina
11408 Mountain Bay Drive
Riverview, FL 33569

Carbonell, Julio
11440 Bay Gardens Loop
Riverview, FL 33569

Cardona, German & Mary
11336 Palm Island Avenue
Riverview, FL 33569

Carey, Shelley T.
11574 Captiva Kay Drive
Riverview, FL 33569

Carpenter, Crystal
10937 Winter Crest Drive
Riverview, FL 33569

Carpenter, David Owen & Cindy
11542 Captiva Kay Drive
Riverview, FL 33569

Carpiniello, Janis D.
11414 Bridge Pine Drive
Riverview, FL 33569

Carpiniello, Marc A.
11322 Laurel Brook Court
Riverview, FL 33569

Carranco, Ricardo & Veronica
11532 Hammocks Glade Dr.
Riverview, FL 33569

Carrillo, Orlando & Margarita
11365 Cocoa Beach Drive
Riverview, FL 33569

Carro, Manuel & Isabel
11216 Cocoa Beach Drive
Riverview, FL 33569

Carter, Doug
11332 Cocoa Beach Drive
Riverview, FL 33569

Cartigiano, Michael & Josephine
11348 Palm Island Avenue
Riverview, FL 33569

Casamitjana, Rivas & Nuria A
11415 Laurel Brook Court
Riverview, FL 33569

Castellini, Bob
11003 Stone Branch Drive
Riverview, FL 33569

Castillo, Dora M.
11404 Laurel Brook Court
Riverview, FL 33569

Castillo, Gustavo
11577 Hammocks Glade Dr.
Riverview, FL 33569

Casto, Chad
10951 Winter Crest Drive
Riverview, FL 33569

Castro, Barbara
11349 Coconut Island Dr
Riverview, FL 33569

Castro, Eric & Barbara
11045 Holly Cone Drive
Riverview, FL 33569

Castro, Robert & Sofia
11019 Holly Cone Drive
Riverview, FL 33569

Cervetti, Monica & Benjamen
11901 Autumn Creek Drive
Riverview, FL 33569

Chadbourne, Steven & Debra
11117 Holly Cone Drive
Riverview, FL 33569

Chambers, Travis & Caryn
11740 Holly Creek Drive
Riverview, FL 33569

Chandler, Patrick & Lourdes
11006 Stone Branch Drive
Riverview, FL 33569

Chapell, Andrew
11098 Winter Crest Drive
Riverview, FL 33569

Chapell, Andrew & Becky
11555 Crestlake Village
Riverview, FL 33569

Chase Home Finance, LLC
c/o Marie Campbell, Esq.
P.O. Box 25018
Tampa, FL 33622

Chase Home Finance, LLC
c/o Lea Vandergriff, Esq.
1800 NW 49th St., #120
Fort Lauderdale, FL 33309

Chavez, Javier
11215 Laurel Brook Court
Riverview, FL 33569

Chevillot, Kenneth R. & Shana J
11848 Whisper Creek Drive
Riverview, FL 33569

Chevtaikin, Andre Aric & Whitne
11319 Laurel Brook Court
Riverview, FL 33569

Chevtaikin, Tamara
11047 Stone Branch Drive
Riverview, FL 33569

Chiaro, Christopher
11205 Laurel Brook Court
Riverview, FL 33569

Chinoy, Rayomond H. & Vinita M.
11525 Hammocks Glade Dr.
Riverview, FL 33569

Choukri, Abdessadik & Aziza
11419 Coconut Island Dr
Riverview, FL 33569

Chrebet, Derek E.
11841 Whisper Creek Drive
Riverview, FL 33569

Chunn, Christopher P.& Rachel L
11840 Whisper Creek Drive
Riverview, FL 33569

Churchill, Charles & Mirolena
11424 Coconut Island Dr
Riverview, FL 33569

Churchill, Timothy & Laura
11558 Captiva Kay Drive
Riverview, FL 33569

Ciaramella, Frank
11521 Mountain Bay Drive
Riverview, FL 33569

Cillo, Morman
11004 Laurel Brook Court
Riverview, FL 33569

Cintron, Lydia
11607 Baylor Court
Riverview, FL 33569

Clark, Cathy
11847 Whisper Creek Drive
Riverview, FL 33569

Clark, Charles Kent
11909 Autumn Creek Drive
Riverview, FL 33569

Clark, William & Tracy
11329 Bridge Pine Drive
Riverview, FL 33569

Clause, (Tyler) AnnMarie M.
11545 Captiva Kay Drive
Riverview, FL 33569

Clay, Matthew & Jamie
11301 Cocoa Beach Drive
Riverview, FL 33569

Clayton, Horace & Pauline
11355 Coconut Island Dr
Riverview, FL 33569

Clementi, Humberto
11250 Cocoa Beach Drive
Riverview, FL 33569

Clisso, William
11457 Captiva Kay Drive
Riverview, FL 33569

Clooney, Cath & Gonzales Angela
11430 Crestlake Village
Riverview, FL 33569

Clunn, Eric M. & Amy M.
11544 Hammocks Glade Dr.
Riverview, FL 33569

Coalla, Eric & Stefany
11514 Bay Gardens Loop
Riverview, FL 33569

Coday, Dianna & Greg
11807 Holly Creek Drive
Riverview, FL 33569

Coeyman, Charles & Gibson He
11320 Coconut Island Dr
Riverview, FL 33569

Coleman, Theodore & Sandra Kaye
11433 Captiva Kay Drive
Riverview, FL 33569

Colimodio, Luis
11520 Mountain Bay Drive
Riverview, FL 33569

Collier, Jake & Erica
11701 Holly Creek Drive
Riverview, FL 33569

Collings, JoAnn & Gerald
11416 Captiva Kay Drive
Riverview, FL 33569

Collins, Alan W. & Brenda K.
10912 Holly Cone Drive
Riverview, FL 33569

Collins, Jeffrey
11531 Crestlake Village
Riverview, FL 33569

Colvin, Kim & Brian
11429 Captiva Kay Drive
Riverview, FL 33569

Compeau, Michael & Karen
11028 Stone Branch Drive
Riverview, FL 33569

Conn, Cindy
11612 Brookmore Way
Riverview, FL 33569

Conner, Charles & Mary Monica
11433 Bay Gardens Loop
Riverview, FL 33569

Conner/Oates, Charles J. & Kell
11714 Crest Creek Drive
Riverview, FL 33569

Cooley, Dan & Marle C.
11592 Captiva Kay Drive
Riverview, FL 33569

Cooper, Jennifer
11738 Crest Creek Drive
Riverview, FL 33569

Cooper, Willie & Carol
11119 Holly Cone Drive
Riverview, FL 33569

Copeland, Greg & Lisa
11537 Mountain Bay Drive
Riverview, FL 33569

Corley, Reginald
11008 Laurel Brook Court
Riverview, FL 33569

Cortes, Alejandro
11581 Hammocks Glade Dr.
Riverview, FL 33569

Cortes, Maria
11426 Captiva Kay Drive
Riverview, FL 33569

Cothern, James Michael & Joan R
11333 Cocoa Beach Drive
Riverview, FL 33569

Cotraccia, Manfredo
11569 Hammocks Glade Dr.
Riverview, FL 33569

Cotraccia, Rita
11847 Autumn Creek Drive
Riverview, FL 33569

Cottonwood, Ventures LLC
11421 Captiva Kay Drive
Riverview, FL 33569

Cox, Christopher L. & Patricia
11928 Autumn Creek Drive
Riverview, FL 33569

Crawley, Laura & Meyer Brad
11325 Cocoa Beach Drive
Riverview, FL 33569

Creager, Joyce & Lyndon F.
11419 Captiva Kay Drive
Riverview, FL 33569

Creager, Lyndon & Linda
11513 Hammocks Glade Dr.
Riverview, FL 33569

Cress, Julie H. & Joseph R.
11521 Bay Gardens Loop
Riverview, FL 33569

Crew, Colette J.
11527 Crestlake Village
Riverview, FL 33569

Critchfield, Deanna
11511 Crestlake Village
Riverview, FL 33569

Cross, Marchesia & Keat
11828 Autumn Creek Drive
Riverview, FL 33569

Crothers, Heather & David
11839 Autumn Creek Drive
Riverview, FL 33569

Crowell, Spencer & Lee Takita
11905 Autumn Creek Drive
Riverview, FL 33569

Crozier, Marie & William
11504 Captiva Kay Drive
Riverview, FL 33569

Cruz, Rafael & Luisa E.
11442 Bay Gardens Loop
Riverview, FL 33569

Cruz, Roger
11601 Mountain Bay Drive
Riverview, FL 33569

Cuason, Licata & Cuason Ryan
11321 Coconut Island Dr
Riverview, FL 33569

Culver, Barbara J. & Allen E.
10926 Winter Crest Drive
Riverview, FL 33569

Cusack, Cheryl
11313 Laurel Brook Court
Riverview, FL 33569

Cuthbert, Eric
11434 Bay Gardens Loop
Riverview, FL 33569

Cuthbert, Harriet & Lawrence
11430 Bay Gardens Loop
Riverview, FL 33569

Cuthbertson, Beth & Lee
11340 Cocoa Beach Drive
Riverview, FL 33569

Czajkowski, Edward J. & Roberta
10955 Winter Crest Drive
Riverview, FL 33569

Dahle, Tim & Myra
11810 Holly Creek Drive
Riverview, FL 33569

Danhi, Victor & Jane
11443 Crestlake Village
Riverview, FL 33569

Daniels, Arnold
11804 Holly Creek Drive
Riverview, FL 33569

Daschke,Jr., Thomas
11246 Cocoa Beach Drive
Riverview, FL 33569

DaSilva, Gilvan
11366 Cocoa Beach Drive
Riverview, FL 33569

DaSilva, Roberto Ochoa & Ilea
11506 Bay Gardens Loop
Riverview, FL 33569

Dassum, Alvaro
11409 Bright Star Lane
Riverview, FL 33569

Davis, Delroy
11447 Captiva Kay Drive
Riverview, FL 33569

Davis, Gary
11548 Captiva Kay Drive
Riverview, FL 33569

Davis, Jacques & Clover
11217 Cocoa Beach Drive
Riverview, FL 33569

Davis, Janell P.
11543 Captiva Kay Drive
Riverview, FL 33569

Davis, Pearl A.
11436 Bay Gardens Loop
Riverview, FL 33569

Davis, Travis
11401 Crestlake Village
Riverview, FL 33569

Davis, Velma
11207 Cocoa Beach Drive
Riverview, FL 33569

Davis, Walter & Cynthia
11416 Coconut Island Dr
Riverview, FL 33569

De Los Rios, Martha
11729 Crest Creek Drive
Riverview, FL 33569

DeAntonio, Brian & Rachel
11906 Autumn Creek Drive
Riverview, FL 33569

Deaton, David Alan & Jill Simmo
11432 Crestlake Village
Riverview, FL 33569

DeCiantis, Jeraldean
11609 Mountain Bay Drive
Riverview, FL 33569

DeCiantis, Jeraldean
11524 Mountain Bay Drive
Riverview, FL 33569

Defazio, Anthony & Laura
11451 Crestlake Village
Riverview, FL 33569

DeGuzman, Jennifer & Federico
11429 Crestlake Village
Riverview, FL 33569

DeJesus, Francesco
11020 Holly Cone Drive
Riverview, FL 33569

DeJesus, Natera & Alfonso
11110 Stone Branch Drive
Riverview, FL 33569

DeLa Rosa, Liut
11328 Bridge Pine Drive
Riverview, FL 33569

DeLa Serna, Franklin & Amanda
11313 Cocoa Beach Drive
Riverview, FL 33569

Delbridge, Cynthia R.
11311 Laurel Brook Court
Riverview, FL 33569

DeLeon, Ramos Felix
11432 Bay Gardens Loop
Riverview, FL 33569

DeLeon, Vincent
11636 Crest Creek Drive
Riverview, FL 33569

Delgado, Luis & Aura Elena
11420 Bridge Pine Drive
Riverview, FL 33569

Deliteris, Michael & Claudia
11305 Bridge Pine Drive
Riverview, FL 33569

Dell, Jason & Orban  David
11518 Mountain Bay Drive
Riverview, FL 33569

Della, Pietra John A.& Jacqueli
11435 Bay Gardens Loop
Riverview, FL 33569

DeMarco, Anthony and Donna
11574 Hammocks Glade Dr.
Riverview, FL 33569

Dennis, Neil E. & Annette R.
11434 Laurel Brook Court
Riverview, FL 33569

Dent, Todd & Kathryn
11102 Holly Cone Drive
Riverview, FL 33569

Deppert, Dennis & Cheryl
11555 Captiva Kay Drive
Riverview, FL 33569

DeSantis, Katherine
11724 Crest Creek Drive
Riverview, FL 33569

DeSantis, Ronald & Deborah J.
11718 Crest Creek Drive
Riverview, FL 33569

DeSimone, Michael
11567 Crestlake Village
Riverview, FL 33569

Deskins, Don & Susan
11425 Laurel Brook Court
Riverview, FL 33569

Deskins, Don Glenn & Susan M.
11614 Brookmore Way
Riverview, FL 33569

Desquitado, Denton & Jennifer
11217 Laurel Brook Court
Riverview, FL 33569

Detweiler, Gerald & Catalina
11308 Bridge Pine Drive
Riverview, FL 33569

Detweiler, Gerald & Catalina
11501 Hammocks Glade Dr.
Riverview, FL 33569

Deutsche Bank National Trust Co.
c/o Brandon Mullis, Esq.
10004 N. Dale Mabr Hwy. #112
Tampa, FL 33618

Deutsche Bank National Trust Co.
c/o Ian D. Jagendorf, Esq.
1800 NW 49th St, #120
Ft Lauderdale, FL 33309

Deviney, Jerry
11563 Captiva Kay Drive
Riverview, FL 33569

Devries, Daniel P.
11456 Captiva Kay Drive
Riverview, FL 33569

Dhanukdharrising, Lyon
11327 Coconut Island Dr
Riverview, FL 33569

Dickerson, Ronald W.& Cassandra
11450 Bay Gardens Loop
Riverview, FL 33569

Diehl, Michael and Tara J.
11110 Laurel Brook Court
Riverview, FL 33569

Diener, Margie
11557 Captiva Kay Drive
Riverview, FL 33569

Difot, Luis
11408 Laurel Brook Court
Riverview, FL 33569

DiGiorgio, Rocco
10980 Winter Crest Drive
Riverview, FL 33569

DiMuzio, Adam & Chantel
11220 Cocoa Beach Drive
Riverview, FL 33569

Dinsdale, George K. & Bernice
11517 Captiva Kay Drive
Riverview, FL 33569

DiStefano, Albie & Amy
11043 Holly Cone Drive
Riverview, FL 33569

Divinagracia, Galon & Ma Tricia
11410 Coconut Island Dr
Riverview, FL 33569

Dix, Calybe & Miller, Holly
11936 Whisper Creek Drive
Riverview, FL 33569

Dixon, Tatiana & Jamaal
11549 Bay Gardens Loop
Riverview, FL 33569

Dodson, Carol
11908 Whisper Creek Drive
Riverview, FL 33569

Doherty, Linda M.
11466 Captiva Kay Drive
Riverview, FL 33569

Dolansky, Schoenfeld Paul
11825 Autumn Creek Drive
Riverview, FL 33569

Donado, Carlos
11528 Hammocks Glade Dr.
Riverview, FL 33569

Donaldson, Jay & Liesel
11613 Brookmore Way
Riverview, FL 33569

Dorval, Joseph & Ellallie
11919 Autumn Creek Drive
Riverview, FL 33569

Doughty, Beverly
11204 Cocoa Beach Drive
Riverview, FL 33569

Drogokupiec, John & Lorraine
11732 Holly Creek Drive
Riverview, FL 33569

DuBois, Donitra Janee
11834 Whisper Creek Drive
Riverview, FL 33569

Dudczak, Jessica C. and Jason R
11852 Whisper Creek Drive
Riverview, FL 33569

Duffy, Jacquie
11534 Captiva Kay Drive
Riverview, FL 33569

Dupre', Fran
11938 Whisper Creek Drive
Riverview, FL 33569

Duque, Luz
11617 Hammocks Glade Dr.
Riverview, FL 33569

Duran, Juan & Himilce
11331 Bridge Pine Drive
Riverview, FL 33569

Duty, Scott & Denise
11024 Stone Branch Drive
Riverview, FL 33569

Dyal, Harry & Sheila
11213 Cocoa Beach Drive
Riverview, FL 33569

Dyer, Trellis Ann
11530 Captiva Kay Drive
Riverview, FL 33569

Eatman, Richard
11112 Laurel Brook Court
Riverview, FL 33569

Eaton, Craig Robert& Deborah C.
11032 Holly Cone Drive
Riverview, FL 33569

Edery, Fernando & Silvia
11803 Autumn Creek Drive
Riverview, FL 33569

El, Sayed Sherif Loufty
11519 Crestlake Village
Riverview, FL 33569

Eldridge, James S. and Jennifer
11005 Laurel Brook Court
Riverview, FL 33569

Elkahal, Gavriel & Amy Gobstein
11417 Coconut Island Dr
Riverview, FL 33569

Ellis, Christopher & Christine
11603 Brookmore Way
Riverview, FL 33569

Ernandez, Vincent & Doreen
11310 Bridge Pine Drive
Riverview, FL 33569

Esaw, Margaret
11922 Autumn Creek Drive
Riverview, FL 33569

Escobar, Claudia
11609 Baylor Court
Riverview, FL 33569

Esposito, Amy
11326 Laurel Brook Court
Riverview, FL 33569

Essex, Michael & Denise
10908 Holly Cone Drive
Riverview, FL 33569

Estanga, Carlos
11420 Mountain Bay Drive
Riverview, FL 33569

Estanga, Nellys
11343 Cocoa Beach Drive
Riverview, FL 33569

Estima, Maria
11512 Hammocks Glade Dr.
Riverview, FL 33569

Etienne, Jean
11573 Hammocks Glade Dr.
Riverview, FL 33569

Eubanks, Sam
11752 Crest Creek Drive
Riverview, FL 33569

Evans, Norma
11552 Captiva Kay Drive
Riverview, FL 33569

Evans, Ronald
11332 Laurel Brook Court
Riverview, FL 33569

Everson, Bobby Thomas
11736 Crest Creek Drive
Riverview, FL 33569

Exama, Kettlyne
11549 Crestlake Village
Riverview, FL 33569

Eytalis, Ben & Carrie
11505 Crestlake Village
Riverview, FL 33569

Fairlie, Lisette & Viloria Lu
11064 Winter Crest Drive
Riverview, FL 33569

Fajardo, Noel & Lar J.
11407 Coconut Island Dr
Riverview, FL 33569

Fajardo, Orlando & Narcisa
11543 Bay Gardens Loop
Riverview, FL 33569

Fajardo, Violeta & Hernandez
11413 Bridge Pine Drive
Riverview, FL 33569

Fajardo, Violeta I.
11049 Winter Crest Drive
Riverview, FL 33569

Falaschi, Luis
11555 Hammocks Glade Dr.
Riverview, FL 33569

Falcaro, Victor & Lea
11421 Crestlake Village
Riverview, FL 33569

Felix, Jean J. & Jacqueline A.
11571 Hammocks Glade Dr.
Riverview, FL 33569

Fergesen, Mark & Lisa
11814 Holly Crest Lane
Riverview, FL 33569

Feris, Maria
11025 Stone Branch Drive
Riverview, FL 33569

Fermin, Dionicia Maria
11552 Crestlake Village
Riverview, FL 33569

Fermin, Juan & Deborah
11350 Coconut Island Dr
Riverview, FL 33569

Fernandez, Freddy F.
11551 Crestlake Village
Riverview, FL 33569

Fernandez, Freeman E. & Lisa G.
11644 Crest Creek Drive
Riverview, FL 33569

Fernandez, Gloribelle
11710 Crest Creek Drive
Riverview, FL 33569

Fernandez, Jose
11242 Cocoa Beach Drive
Riverview, FL 33569

Fernandez, Robert
11415 Mountain Bay Drive
Riverview, FL 33569

Fernandez, Roberto
11607 Mountain Bay Drive
Riverview, FL 33569

Fernandez, Roberto
11515 Hammocks Glade Dr.
Riverview, FL 33569

Ferrante, Gary
11362 Cocoa Beach Drive
Riverview, FL 33569

Ferrante, Robert
11358 Cocoa Beach Drive
Riverview, FL 33569

Ferrerosa, Pablo Otero & Cont
11842 Autumn Creek Drive
Riverview, FL 33569

Ferrufino, Rodriguez & Vargas
11356 Coconut Island Dr
Riverview, FL 33569

Ferry, Robert & Stephanie
11312 Palm Island Avenue
Riverview, FL 33569

Fields, Corinne 7 Sanford
11503 Crestlake Village
Riverview, FL 33569

Fifer, Ruth Alvina
11523 Captiva Kay Drive
Riverview, FL 33569

Finlayson, Jennifer R.
10943 Winter Crest Drive
Riverview, FL 33569

Finney, Thomas & Heather
11360 Coconut Island Dr
Riverview, FL 33569

Fitzgerald, Scot
11320 Laurel Brook Court
Riverview, FL 33569

Fitzmaurice, Sungsoo
11706 Crest Creek Drive
Riverview, FL 33569

Fitzsimmons, Ethan & Julie
11731 Crest Creek Drive
Riverview, FL 33569

Florida Department of Revenue
5050 W. Tennessee St.
Tallahassee, FL 32399

Flournoy, Jr. Horace & Ja'Nicio
11418 Bay Gardens Loop
Riverview, FL 33569

Flowers, Gary L.
11419 Mountain Bay Drive
Riverview, FL 33569

Foothold Properties, Inc.
11742 Crest Creek Drive
Riverview, FL 33569

Fortson, Terry Derrell & Deann
11937 Whisper Creek Drive
Riverview, FL 33569

Foster, Jay & Susie
11913 Autumn Creek Drive
Riverview, FL 33569

Foxwell, Craig & Linda
11207 Laurel Brook Court
Riverview, FL 33569

Foxwell, Craig & Linda
11312 Bridge Pine Drive
Riverview, FL 33569

Fraga, Alex & Alison
11447 Crestlake Village
Riverview, FL 33569

Franco, Gloria
11318 Laurel Brook Court
Riverview, FL 33569

Franco, Jorge
11410 Laurel Brook Court
Riverview, FL 33569

Franco, Juan
11037 Stone Branch Drive
Riverview, FL 33569

Francois, Elizabeth
11033 Winter Crest Drive
Riverview, FL 33569

Franke, Rickard & Bodil
10922 Winter Crest Drive
Riverview, FL 33569

Franklin, Michelle L.
11068 Winter Crest Drive
Riverview, FL 33569

Fry, Debbie
11323 Cocoa Beach Drive
Riverview, FL 33569

Fuentes, Juan Pablo & Veronica
11572 Hammocks Glade Dr.
Riverview, FL 33569

Fuertes, Julissa & Cox Robert
11613 Hammocks Glade Dr.
Riverview, FL 33569

Fuertes, Yeny
10930 Winter Crest Drive
Riverview, FL 33569

Fuertes, Yeny
11347 Palm Island Avenue
Riverview, FL 33569

Fuertes, Yvette & Torres Melv
11522 Bay Gardens Loop
Riverview, FL 33569

Furby, John & Jennifer
11024 Holly Cone Drive
Riverview, FL 33569

Furtado, Jose
11904 Autumn Creek Drive
Riverview, FL 33569

Gabbert, Jesse & Annabel
11739 Holly Creek Drive
Riverview, FL 33569

Gales, Henry & Maria
11806 Holly Creek Drive
Riverview, FL 33569

Gallardo, Elicer
11547 Bay Gardens Loop
Riverview, FL 33569

Gallardo, Jose L.
11557 Bay Gardens Loop
Riverview, FL 33569

Galon, Jenalyn G.
11634 Crest Creek Drive
Riverview, FL 33569

Gandhi, Mitul & Shital
10962 Winter Crest Drive
Riverview, FL 33569

Gandolfo, Yulissa
11323 Bridge Pine Drive
Riverview, FL 33569

Gaona, Louis & Lola
11605 Brookmore Way
Riverview, FL 33569

Garces, Maria
11381 Cocoa Beach Drive
Riverview, FL 33569

Garcia, Jonel
11621 Crest Creek Drive
Riverview, FL 33569

Garcia, Jorge
11542 Bay Gardens Loop
Riverview, FL 33569

Garcia, Marco A. & Liliana Z.
11401 Mountain Bay Drive
Riverview, FL 33569

Garcia, Ramiro & Paula Bosque
11013 Laurel Brook Court
Riverview, FL 33569

Garrett, Rebecca & Jonathon
11018 Holly Cone Drive
Riverview, FL 33569

Garry, Brian & Charity
11912 Autumn Creek Drive
Riverview, FL 33569

Gatlin, Jason & Kari Lynn
11307 Laurel Brook Court
Riverview, FL 33569

Gaubert, Amy
11046 Winter Crest Drive
Riverview, FL 33569

Gaydosh, Michael Patrick
11543 Crestlake Village
Riverview, FL 33569

Gazzo, Arturo & Liliana
11622 Brookmore Way
Riverview, FL 33569

Gee, John & Andrea
11809 Holly Crest Lane
Riverview, FL 33569

Gegunde, Arialquys & Eduardo
11350 Palm Island Avenue
Riverview, FL 33569

Genoese, Antoinette
11748 Holly Creek Drive
Riverview, FL 33569

Genoese, John & Antoinette
11113 Holly Cone Drive
Riverview, FL 33569

Gentile, Raymond D. & Colleen A
11528 Mountain Bay Drive
Riverview, FL 33569

Germer, Nelson D.& Rosa M.
11037 Winter Crest Drive
Riverview, FL 33569

Ghani, Mohammed U. & Ayesha
11606 Brookmore Way
Riverview, FL 33569

Giambra, Eugene & Dawn
10902 Winter Crest Drive
Riverview, FL 33569

Giammona, Joseph
11516 Hammocks Glade Dr.
Riverview, FL 33569

Gil, Miguel & Martin Adriana
11613 Baylor Court
Riverview, FL 33569

Gilmore, Joseph & Desiree
11335 Cocoa Beach Drive
Riverview, FL 33569

Giraldo, Juan G.& Patricia
11026 Stone Branch Drive
Riverview, FL 33569

Giraldo, Maria
11004 Holly Cone Drive
Riverview, FL 33569

Girard, Kevin & Amanda
11444 Bay Gardens Loop
Riverview, FL 33569

Giuggio, Alesandra Marie
11241 Cocoa Beach Drive
Riverview, FL 33569

Giugno, Fabian & Pinilla Giov
11309 Palm Island Avenue
Riverview, FL 33569

Gloria, Carol & Vincent
11413 Crestlake Village
Riverview, FL 33569

Glubis, Karyn A. & Steven E.
11608 Crest Creek Drive
Riverview, FL 33569

Goertemoeller, Chris S.
10974 Winter Crest Drive
Riverview, FL 33569

Goldklang, Dawn
11342 Cocoa Beach Drive
Riverview, FL 33569

Goldsmith, Steven P.
11412 Bay Gardens Loop
Riverview, FL 33569

Goldstein, Kim
11577 Captiva Kay Drive
Riverview, FL 33569

Goldstone, Adam
11808 Holly Creek Drive
Riverview, FL 33569

Gomez, John Henry
11925 Autumn Creek Drive
Riverview, FL 33569

Gomez, Jose & Miriam E.
11735 Crest Creek Drive
Riverview, FL 33569

Gomez, Maria
11353 Cocoa Beach Drive
Riverview, FL 33569

Gomez, Nery
11801 Autumn Creek Drive
Riverview, FL 33569

Gomez, Pedro
11523 Hammocks Glade Dr.
Riverview, FL 33569

Gomez, Pedro & Nora
11520 Hammocks Glade Dr.
Riverview, FL 33569

Gomez, Pedro & Rita
11551 Bay Gardens Loop
Riverview, FL 33569

Gonzalez, Adalberto & Annette C
11336 Bridge Pine Drive
Riverview, FL 33569

Gonzalez, Conrado & Orama Ca
11516 Mountain Bay Drive
Riverview, FL 33569

Gonzalez, Israel & Patty L.
11306 Bridge Pine Drive
Riverview, FL 33569

Gonzalez, Josefina & Domingo
11322 Palm Island Avenue
Riverview, FL 33569

Gonzalez, Kenneth A.
11104 Laurel Brook Court
Riverview, FL 33569

Gonzalez, Marco & Blanco Mayor
11240 Cocoa Beach Drive
Riverview, FL 33569

Gonzalez, Rosa
11445 Crestlake Village
Riverview, FL 33569

Gordon, Luzanne
11311 Palm Island Avenue
Riverview, FL 33569

Gramling, Larry
11837 Autumn Creek Drive
Riverview, FL 33569

Grant, Rebecca Sue
11521 Captiva Kay Drive
Riverview, FL 33569

Graziano, Gary
11730 Crest Creek Drive
Riverview, FL 33569

Greenberg Revocable Trust Marl
11826 Autumn Creek Drive
Riverview, FL 33569

Greene, Richard J. & Nancy
11440 Captiva Kay Drive
Riverview, FL 33569

Greenhalgh, Mendez Kerriann
11413 Bright Star Lane
Riverview, FL 33569

Grisales, Jimmy & Yamirka
11504 Bay Gardens Loop
Riverview, FL 33569

Griswold, Peter & Stacy
11208 Cocoa Beach Drive
Riverview, FL 33569

Grossi, Leah Beth
11917 Autumn Creek Drive
Riverview, FL 33569

Grove, Isaac & Jennifer
11619 Brookmore Way
Riverview, FL 33569

Grund, Deborah & Paul
10960 Winter Crest Drive
Riverview, FL 33569

Grund, Deborah A. & Paul C.
11584 Captiva Kay Drive
Riverview, FL 33569

Guerrier, Suzanne
11801 Holly Creek Drive
Riverview, FL 33569

Gustafson, Julie
11409 Coconut Island Dr
Riverview, FL 33569

Gutierrez, Beatriz
11358 Palm Island Avenue
Riverview, FL 33569

Gutierrez, Reina
11356 Palm Island Avenue
Riverview, FL 33569

Guzman, Ana Betullo
11316 Laurel Brook Court
Riverview, FL 33569

Hagen, Raymond & Ismena
11455 Captiva Kay Drive
Riverview, FL 33569

Hahn, Carla
11010 Holly Cone Drive
Riverview, FL 33569

Haile, Malcolm
11434 Captiva Kay Drive
Riverview, FL 33569

Hakim, Reyaadh
11728 Holly Creek Drive
Riverview, FL 33569

Hall, Eric
11708 Crest Creek Drive
Riverview, FL 33569

Hall, Jeffery A.& Kathleen
11448 Captiva Kay Drive
Riverview, FL 33569

Halliday, Kimberley
10981 Winter Crest Drive
Riverview, FL 33569

Ham, Hans
11827 Whisper Creek Drive
Riverview, FL 33569

Hamid, Idi
11357 Coconut Island Dr
Riverview, FL 33569

Hamid, Idi & Sharifa
11325 Palm Island Avenue
Riverview, FL 33569

Hamilton, Keith & Lyn
11616 Brookmore Way
Riverview, FL 33569

Hamm, Alina & Brian
11328 Coconut Island Dr
Riverview, FL 33569

Hamm, Brian
11318 Cocoa Beach Drive
Riverview, FL 33569

Hampton, Denise Violet
11821 Autumn Creek Drive
Riverview, FL 33569

Hanan, Robert & Andrea
11578 Captiva Kay Drive
Riverview, FL 33569

Hanan, Robert & Andrea
11446 Captiva Kay Drive
Riverview, FL 33569

Haq, Fazal
11525 Crestlake Village
Riverview, FL 33569

Hardin, Darryl K.
11858 Whisper Creek Drive
Riverview, FL 33569

Harrington, Susan B.
11541 Captiva Kay Drive
Riverview, FL 33569

Harrington, Therese & Ronald
11426 Crestlake Village
Riverview, FL 33569

Harris, Errol & Cosette M.
11841 Autumn Creek Drive
Riverview, FL 33569

Harrison, Jeanette
11553 Captiva Kay Drive
Riverview, FL 33569

Harrison, Jeanette Lois
11528 Captiva Kay Drive
Riverview, FL 33569

Hartledge-Jozwiak, Dale Ann
11906 Whisper Creek Drive
Riverview, FL 33569

Hastings, Roy & Alway James
11239 Cocoa Beach Drive
Riverview, FL 33569

Haugh, Scott & Prentice
11438 Laurel Brook Court
Riverview, FL 33569

Haynes, Karl & Jurga
c/o Anthony W. Surber, Esq.
4809 Ehrlich Rd., #102
Tampa, FL 33624

Haynes, Karl & Jurga
11418 Bridge Pine Drive
Riverview, FL 33569

Heard, David Glen & Lee Ann
11532 Captiva Kay Drive
Riverview, FL 33569

Heath, Kenneth L. & Linda A.
11549 Hammocks Glade Dr.
Riverview, FL 33569

Hedgeman, Gia
11420 Captiva Kay Drive
Riverview, FL 33569

Heffers, John
11212 Cocoa Beach Drive
Riverview, FL 33569

Heinzen, Scott & Amy
11916 Whisper Creek Drive
Riverview, FL 33569

Henderson, Norma
11418 Coconut Island Dr
Riverview, FL 33569

Herbs, Michael
11316 Palm Island Avenue
Riverview, FL 33569

Herman, Thomas M. & Melissa D.
11424 Bridge Pine Drive
Riverview, FL 33569

Hernandez, Eduardo
11579 Hammocks Glade Dr.
Riverview, FL 33569

Hernandez, Olga Lillian
11054 Winter Crest Drive
Riverview, FL 33569

Herrera, Eric & Misty
11524 Crestlake Village
Riverview, FL 33569

Herrera, Homer & Denise
11611 Baylor Court
Riverview, FL 33569

Herrera, Vicente & Maria
11322 Bridge Pine Drive
Riverview, FL 33569

Herrin,, Jr Lillia & Wheeler
11741 Holly Creek Drive
Riverview, FL 33569

Herron, Brandy & David
11929 Autumn Creek Drive
Riverview, FL 33569

Hewitt, Jason H.
10914 Winter Crest Drive
Riverview, FL 33569

Hicks, James & Traci
11050 Stone Branch Drive
Riverview, FL 33569

Hidalgo, Liz
11719 Holly Creek Drive
Riverview, FL 33569

Hill, Kistin M.
11842 Whisper Creek Drive
Riverview, FL 33569

Hill, Ricky L & Janet L.
10916 Winter Crest Drive
Riverview, FL 33569

Hillsborough County Board of
County Commissioners
P.O. Box 1110
Tampa, FL 33601

Hillsborough County Tax Collector
P.O. Box 172920
Tampa, FL 33672-0920

Hines, Judith
11347 Cocoa Beach Drive
Riverview, FL 33569

Hiott, Mary Frances
11451 Captiva Kay Drive
Riverview, FL 33569

Hitchcock/Edwards, Joseph R.
11607 Brookmore Way
Riverview, FL 33569

Hodges, James
11738 Holly Creek Drive
Riverview, FL 33569

Hogan, & Martinez Paul & Mariso
11308 Laurel Brook Court
Riverview, FL 33569

Hogan, Robert
11807 Holly Crest Lane
Riverview, FL 33569

Holbert, Charles T. & Margaret
11406 Bridge Pine Drive
Riverview, FL 33569

Hollett, Ane & Robert
11211 Cocoa Beach Drive
Riverview, FL 33569

Holmes, Kim
11410 Captiva Kay Drive
Riverview, FL 33569

Hooper, Diane
11014 Holly Cone Drive
Riverview, FL 33569

Hopkins, Hilary
11806 Whisper Creek Drive
Riverview, FL 33569

Horner, Robert
11546 Crestlake Village
Riverview, FL 33569

Horton, Jeffrey & Lenore
11827 Autumn Creek Drive
Riverview, FL 33569

Hoskins, and Tacelli Mindy Loui
10935 Winter Crest Drive
Riverview, FL 33569

Hosseini/Yanes, Reza S. and Ori
11836 Whisper Creek Drive
Riverview, FL 33569

Howard, Cedric & Thais
11334 Bridge Pine Drive
Riverview, FL 33569

Howard, Kenneth & Judy
10901 Holly Cone Drive
Riverview, FL 33569

Howe, Kevin & Christina
11544 Crestlake Village
Riverview, FL 33569

Howe, Lori & Rose L. Barba
11330 Laurel Brook Court
Riverview, FL 33569

Huber, Kevin & Sara
11084 Winter Crest Drive
Riverview, FL 33569

Hudson, Lowana
10979 Winter Crest Drive
Riverview, FL 33569

Hughes, Lawrence & Alice
11003 Laurel Brook Court
Riverview, FL 33569

Hughes, Mike & Viola
11042 Holly Cone Drive
Riverview, FL 33569

Hunter, Stephen & Patricia
11319 Bridge Pine Drive
Riverview, FL 33569

Hurlbutt, James W & Patricia M
11432 Laurel Brook Court
Riverview, FL 33569

Hussain, Omar & Kalautie
11363 Cocoa Beach Drive
Riverview, FL 33569

Hutchinson, Jean
11358 Coconut Island Dr
Riverview, FL 33569

Huynh, Dang
11338 Bridge Pine Drive
Riverview, FL 33569

Huynh, Ho & Phu
11324 Coconut Island Dr
Riverview, FL 33569

Hyry, Edmund K & Stephanie R
11303 Bridge Pine Drive
Riverview, FL 33569

Ickes, Diana & Sadler L.
11458 Captiva Kay Drive
Riverview, FL 33569

Internal Revenue Service
Centralized Insolvency Operations
P.O. Box 7346
Philadelphia, PA 19101-7346

Isaacs, Robert & Kristi
11214 Laurel Brook Court
Riverview, FL 33569

Isaias, William
11339 Palm Island Avenue
Riverview, FL 33569

Jackson, Ian & Krystyna
11415 Coconut Island Dr
Riverview, FL 33569

Jackson, Ian F. & Krystyna H.
11541 Mountain Bay Drive
Riverview, FL 33569

Jacobs, Ross Michael & C.
11309 Coconut Island Dr
Riverview, FL 33569

Jacome, Eduardo & Raquel
11431 Crestlake Village
Riverview, FL 33569

Jafer, Inc.
11602 Brookmore Way
Riverview, FL 33569

Jafer, Inc.
11725 Crest Creek Drive
Riverview, FL 33569

Jaffe, Gary
11361 Cocoa Beach Drive
Riverview, FL 33569

James, Neville & Doreen
11528 Crestlake Village
Riverview, FL 33569

Jamison, Rob
11730 Holly Creek Drive
Riverview, FL 33569

Jannarone, Kevin and Heather
11006 Laurel Brook Court
Riverview, FL 33569

Jarvis, Everett & Sandra
10908 Winter Crest Drive
Riverview, FL 33569

Jean-Mary, Jean Rony
11335 Bridge Pine Drive
Riverview, FL 33569

Jeltema, James R. & Alana
11513 Mountain Bay Drive
Riverview, FL 33569

Jerome, Marlene
11341 Cocoa Beach Drive
Riverview, FL 33569

Jerome, Nekette
11609 Hammocks Glade Dr.
Riverview, FL 33569

Jerrold S. Parker, Esquire
Parker, Waichman, Alsonson, LLP
27399 Riverview Center Blvd.
Bonita Springs, FL 34134

Jimenez, Cesani Miosotis C
11020 Winter Crest Drive
Riverview, FL 33569

Jimenez, Marilyn
10977 Winter Crest Drive
Riverview, FL 33569

Johns, Mark & Deborah
11014 Stone Branch Drive
Riverview, FL 33569

Johnson, Abraham Wendell
11316 Bridge Pine Drive
Riverview, FL 33569

Johnson, Carol Todd
11505 Captiva Kay Drive
Riverview, FL 33569

Johnson, Jamie L.
11028 Winter Crest Drive
Riverview, FL 33569

Johnson, Linda C.
10906 Winter Crest Drive
Riverview, FL 33569

Johnson, Nancy
11915 Autumn Creek Drive
Riverview, FL 33569

Johnson, Shawn
10910 Holly Cone Drive
Riverview, FL 33569

Jones, Marva
11430 Captiva Kay Drive
Riverview, FL 33569

Jones, Marvell
11811 Holly Crest Lane
Riverview, FL 33569

Jones, William & Barbara
10933 Winter Crest Drive
Riverview, FL 33569

Jordan, Jason & Nicole
11438 Bay Gardens Loop
Riverview, FL 33569

Jordan, Ramona J. & Jerome C.
11746 Crest Creek Drive
Riverview, FL 33569

Joy, Peter
11030 Stone Branch Drive
Riverview, FL 33569

Jurgensen, Pamela S.
11620 Brookmore Way
Riverview, FL 33569

Kalicharan, Pauline & Nina
11557 Hammocks Glade Dr.
Riverview, FL 33569

Kalish, Brian & Angela
11047 Winter Crest Drive
Riverview, FL 33569

Kammann, William J. & Zenaida P
11517 Hammocks Glade Dr.
Riverview, FL 33569

Kamula, Matt
11333 Coconut Island Dr
Riverview, FL 33569

Kangas, Demetri & Theresa
11813 Holly Creek Drive
Riverview, FL 33569

Kapur, Yog  Kapur Parshad & Ben
11571 Captiva Kay Drive
Riverview, FL 33569

Karnavat, Sudip & Lodha Trup
11716 Holly Creek Drive
Riverview, FL 33569

Kasnik, Bruce & Karyn
11005 Holly Cone Drive
Riverview, FL 33569

Katonah, John
11507 Hammocks Glade Dr.
Riverview, FL 33569

Kaufman, Kevin & Dina Marie
11720 Holly Creek Drive
Riverview, FL 33569

Keenum, Geogene B.
11524 Captiva Kay Drive
Riverview, FL 33569

Keller, Jerry & Virgina L.
11313 Coconut Island Dr
Riverview, FL 33569

Kennard, M. Richard & Pamela
11314 Bridge Pine Drive
Riverview, FL 33569

Kennedy, Teresa
11338 Cocoa Beach Drive
Riverview, FL 33569

Kerr, Tania
11603 Baylor Court
Riverview, FL 33569

Kerwell, Terry Lee Jr.& Elizabe
11930 Whisper Creek Drive
Riverview, FL 33569

Kessler, Lynn
11520 Captiva Kay Drive
Riverview, FL 33569

Kettle, Leroy
11709 Holly Creek Drive
Riverview, FL 33569

Kirchheimer, Ana & Roni
11443 Laurel Brook Court
Riverview, FL 33569

Kirk, Esther L.
11537 Hammocks Glade Dr.
Riverview, FL 33569

Klei, Jr. Joseph R.
11370 Cocoa Beach Drive
Riverview, FL 33569

Klei, Tim D.
11342 Palm Island Avenue
Riverview, FL 33569

Klug, Jillian
11225 Cocoa Beach Drive
Riverview, FL 33569

Koestner, John & Karen L.
11818 Holly Crest Lane
Riverview, FL 33569

Koger, Robert
11008 Holly Cone Drive
Riverview, FL 33569

Kolodziej, Maria
11615 Hammocks Glade Dr.
Riverview, FL 33569

Kostecki, Philip J.
11025 Winter Crest Drive
Riverview, FL 33569

Kowall, Jonathan B.
10927 Winter Crest Drive
Riverview, FL 33569

Kozlowski, Michael
11563 Hammocks Glade Dr.
Riverview, FL 33569

Kramer, Amy Elizabeth
10929 Winter Crest Drive
Riverview, FL 33569

Kraus,, Jr. Robert Joseph
11530 Hammocks Glade Dr.
Riverview, FL 33569

Krayer, Ed & Yvette
11747 Holly Creek Drive
Riverview, FL 33569

Kroski, William J. & Kelle A.
11039 Winter Crest Drive
Riverview, FL 33569

Kubrick, Kazia Karina
11403 Crestlake Village
Riverview, FL 33569

Kucel, Dionne L. & Anthony M.
11712 Crest Creek Drive
Riverview, FL 33569

Kuettner, Michael & Jennifer A.
11304 Bridge Pine Drive
Riverview, FL 33569

Kumar, Rana & Ameeta
11621 Hammocks Glade Dr.
Riverview, FL 33569

Kuntz, Maureen & Clark
11459 Captiva Kay Drive
Riverview, FL 33569

Kurian, Cherian & Ale
11321 Laurel Brook Court
Riverview, FL 33569

Kwitowski, Mark
11082 Winter Crest Drive
Riverview, FL 33569

Labozzetta, Tom
11249 Cocoa Beach Drive
Riverview, FL 33569

Lafave, Owen & Debbie
11812 Holly Crest Lane
Riverview, FL 33569

Laguna, Mark Silon-Laguna
11320 Bridge Pine Drive
Riverview, FL 33569

Laipply, Charles Thomas & Hope
11043 Stone Branch Drive
Riverview, FL 33569

Lambert, John
11421 Laurel Brook Court
Riverview, FL 33569

Lamuth, Joseph W.
11106 Laurel Brook Court
Riverview, FL 33569

Lamuth, Marie
11608 Brookmore Way
Riverview, FL 33569

Lancaster, Erin
11539 Crestlake Village
Riverview, FL 33569

Lancaster, Russell
11611 Crest Brook Place
Riverview, FL 33569

Lang, Jean P.
11721 Crest Creek Drive
Riverview, FL 33569

Lapscher, Ben & Evelyn
11519 Hammocks Glade Dr.
Riverview, FL 33569

Lara, Janice M.
11523 Crestlake Village
Riverview, FL 33569

Laskay, Patrick C. & Susan
11538 Bay Gardens Loop
Riverview, FL 33569

Laso, Jose L.
11713 Holly Creek Drive
Riverview, FL 33569

Lauhon, Todd & Dara E.
11553 Crestlake Village
Riverview, FL 33569

Laverias, Kelvin & Martha
11425 Crestlake Village
Riverview, FL 33569

Laville, Lester
11633 Crest Creek Drive
Riverview, FL 33569

Lavine, Kelly Lynn
11641 Crest Creek Drive
Riverview, FL 33569

Lawrence/Bell, Sandra Jane/Doug
11933 Whisper Creek Drive
Riverview, FL 33569

Le, Hoa
11340 Bridge Pine Drive
Riverview, FL 33569

LeCuyer, Michael
11820 Autumn Creek Drive
Riverview, FL 33569

Lee, Jaemoon
11850 Whisper Creek Drive
Riverview, FL 33569

Lee, Miranda Rosch & Migdalia
11804 Whisper Creek Drive
Riverview, FL 33569

Lee, Myeong Jin
11553 Hammocks Glade Dr.
Riverview, FL 33569

Lee, Stphen Curchy & K.
11048 Winter Crest Drive
Riverview, FL 33569

Lefante, Grant
11214 Cocoa Beach Drive
Riverview, FL 33569

Lefort, Aaron
1566 Palace Way, Unit 7
Lake Havasu City, AZ 86403

Leggin, Julianne & Neddermann S.
11816 Whisper Creek Drive
Riverview, FL 33569

Lello, Dianna & Beland Brian
11532 Crestlake Village
Riverview, FL 33569

Lenza, Gary & Mary
11816 Autumn Creek Drive
Riverview, FL 33569

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Ave.
New Orleans, LA 70113

Leonardo, Karyn
11825 Whisper Creek Drive
Riverview, FL 33569

Leto, Laura
11808 Holly Crest Lane
Riverview, FL 33569

Leventry, Daniel
11209 Laurel Brook Court
Riverview, FL 33569

Levy, Nese & Karaman M. Se
11510 Bay Gardens Loop
Riverview, FL 33569

Lewis, Linda
11023 Holly Cone Drive
Riverview, FL 33569

Lewis, Suzanne Gamor
11420 Bay Gardens Loop
Riverview, FL 33569

Lieberman, Brian & Alison
11856 Whisper Creek Drive
Riverview, FL 33569

Linares, Duque Raul E. &
11337 Palm Island Avenue
Riverview, FL 33569

Lind, Stephen D. & Lesley C.
10925 Winter Crest Drive
Riverview, FL 33569

Lindquist, Michael
11550 Captiva Kay Drive
Riverview, FL 33569

Lindquist, Michael
11328 Laurel Brook Court
Riverview, FL 33569

Lindsay, Richard & Virgina
11243 Cocoa Beach Drive
Riverview, FL 33569

Liu, Chang Winifred & Hung
11339 Coconut Island Dr
Riverview, FL 33569

Livesay, Michael
11620 Hammocks Glade Dr.
Riverview, FL 33569

Livingston, Rhonda
11941 Whisper Creek Drive
Riverview, FL 33569

Locke, Timothy R. & Patricia R.
11018 Laurel Brook Court
Riverview, FL 33569

Londono, Federico
11324 Laurel Brook Court
Riverview, FL 33569

Long, Gerald A.
11416 Bay Gardens Loop
Riverview, FL 33569

Lopetegui, Xabier
11415 Bridge Pine Drive
Riverview, FL 33569

Lopez, Carmen Bernay
11596 Captiva Kay Drive
Riverview, FL 33569

Lopez, Luis & Leonelli  Tina
11016 Holly Cone Drive
Riverview, FL 33569

Lopez, Patricia & Diaz  Alain
11235 Cocoa Beach Drive
Riverview, FL 33569

Lopez, Ricardo
11308 Palm Island Avenue
Riverview, FL 33569

Lopez, Roberto
11046 Holly Cone Drive
Riverview, FL 33569

Lopez, Vilma G. Tabares,  Nest
11402 Mountain Bay Drive
Riverview, FL 33569

Lorenz, Robert J.
11029 Holly Cone Drive
Riverview, FL 33569

Lott, David
11559 Hammocks Glade Dr.
Riverview, FL 33569

Lowe, Jerome & Tracie
11115 Holly Cone Drive
Riverview, FL 33569

Lowe, Jerome & Tracie
11020 Stone Branch Drive
Riverview, FL 33569

Lowe, Margaret C & Hobert M.
11565 Captiva Kay Drive
Riverview, FL 33569

Lower, Janet
11539 Hammocks Glade Dr.
Riverview, FL 33569

Lucero, Patti
11619 Crest Creek Drive
Riverview, FL 33569

Lukose, Mariamma & Leena
11414 Bay Gardens Loop
Riverview, FL 33569

Luksza, Bruce and Carol
11824 Whisper Creek Drive
Riverview, FL 33569

Lungu, Florian
11337 Coconut Island Dr
Riverview, FL 33569

Lungu, Florian
11038 Stone Branch Drive
Riverview, FL 33569

Lutzenberger, Tom & Judith M.
10944 Winter Crest Drive
Riverview, FL 33569

Luzunaris, Ruperto & Arzuaga
10942 Winter Crest Drive
Riverview, FL 33569

Lyons, Denise A.
11567 Hammocks Glade Dr.
Riverview, FL 33569

Macedo, Alejandro
11560 Captiva Kay Drive
Riverview, FL 33569

Macedo, Alejandro
11562 Captiva Kay Drive
Riverview, FL 33569

Macedo, Ricardo& Macedo Aleja
11588 Captiva Kay Drive
Riverview, FL 33569

Macedo, Ricardo& Macedo Aleja
11590 Captiva Kay Drive
Riverview, FL 33569

Macias, Ray & Lakretia
11635 Crest Creek Drive
Riverview, FL 33569

Macpherson, David
11433 Crestlake Village
Riverview, FL 33569

Madill, Robert & Kathleen
11431 Captiva Kay Drive
Riverview, FL 33569

Mahtani, Manohar
11406 Coconut Island Dr
Riverview, FL 33569

Major, Kristine & Charles W.
11627 Crest Creek Drive
Riverview, FL 33569

Malcolm, Asa G.
11421 Coconut Island Dr
Riverview, FL 33569

Malcolm, RoseMarie
11336 Cocoa Beach Drive
Riverview, FL 33569

Malnar, Shanelle
11420 Crestlake Village
Riverview, FL 33569

Malpeli, Brian
11108 Stone Branch Drive
Riverview, FL 33569

Malzan, Amber S.
11325 Laurel Brook Court
Riverview, FL 33569

Manatee, Point Ventures Inc. Lo
11817 Holly Crest Lane
Riverview, FL 33569

Manco, Louis
10949 Winter Crest Drive
Riverview, FL 33569

Manda, Frank
11046 Stone Branch Drive
Riverview, FL 33569

Manges, Mark A.& Arlene & M.
11309 Laurel Brook Court
Riverview, FL 33569

Mangiofico, Jarriel & Deborah
11515 Mountain Bay Drive
Riverview, FL 33569

Manning, James W.
10904 Winter Crest Drive
Riverview, FL 33569

Manning, James W. & Robin B.
11307 Coconut Island Dr
Riverview, FL 33569

Maquilon, Patricia
11328 Palm Island Avenue
Riverview, FL 33569

Marcano, Rodriguez Yezrael
11407 Crestlake Village
Riverview, FL 33569

Marcet, Juan
11332 Palm Island Avenue
Riverview, FL 33569

Marconi, Fred
11525 Bay Gardens Loop
Riverview, FL 33569

Marczak, Clink Jennifer An
11807 Autumn Creek Drive
Riverview, FL 33569

Marin, Diana P.
11406 Laurel Brook Court
Riverview, FL 33569

Mark, Oltz & Burke Rae
11354 Coconut Island Dr
Riverview, FL 33569

Markovich, Louis
11410 Bay Gardens Loop
Riverview, FL 33569

Marrero, Angel
11719 Crest Creek Drive
Riverview, FL 33569

Martin, Karen
11411 Laurel Brook Court
Riverview, FL 33569

Martin, Keith & Kelly
11537 Crestlake Village
Riverview, FL 33569

Martin, Valerie
11313 Palm Island Avenue
Riverview, FL 33569

Martinez, Lorenzo & Evelyn
10931 Winter Crest Drive
Riverview, FL 33569

Martinez, Maria
11314 Laurel Brook Court
Riverview, FL 33569

Martinez, Rafael
11517 Mountain Bay Drive
Riverview, FL 33569

Martinez, Roberto A.
11418 Mountain Bay Drive
Riverview, FL 33569

Martinez, Sindy & Yosuan
11723 Crest Creek Drive
Riverview, FL 33569

Martinolich, Koren S.
10964 Winter Crest Drive
Riverview, FL 33569

Mason, Brandon
11321 Bridge Pine Drive
Riverview, FL 33569

Massari, Saverio
11405 Laurel Brook Court
Riverview, FL 33569

Massuh, Jose
11425 Mountain Bay Drive
Riverview, FL 33569

Massuh, Jose M.
11624 Hammocks Glade Dr.
Riverview, FL 33569

Mata, Pedro
11314 Palm Island Avenue
Riverview, FL 33569

Mathieu, Thomas
10906 Holly Cone Drive
Riverview, FL 33569

Matias-Ruiz, Pascualita
11601 Brookmore Way
Riverview, FL 33569

Maxim, III Walter & Constance K
11431 Laurel Brook Court
Riverview, FL 33569

Mayea, Ignacio & Juana
11331 Laurel Brook Court
Riverview, FL 33569

Maysonet, Elizabeth
11417 Captiva Kay Drive
Riverview, FL 33569

Mazankowski, Scott
11626 Crest Creek Drive
Riverview, FL 33569

Mazariegos, Ana
11228 Cocoa Beach Drive
Riverview, FL 33569

Mazza, Arthur P. & Sharlene
11412 Captiva Kay Drive
Riverview, FL 33569

McAlmont, Robert & Pizano Anh
11423 Coconut Island Dr
Riverview, FL 33569

McCabe/Strese, Patrick H. & Bet
11838 Whisper Creek Drive
Riverview, FL 33569

McCann, Daniel & Norma
11525 Captiva Kay Drive
Riverview, FL 33569

McCarthy, Michael P.
11432 Captiva Kay Drive
Riverview, FL 33569

McCarthy, Stennett
11343 Coconut Island Dr
Riverview, FL 33569

McCormick, Myra
11630 Crest Creek Drive
Riverview, FL 33569

McCormick, Myra
10920 Holly Cone Drive
Riverview, FL 33569

McCormick, Myra
11903 Autumn Creek Drive
Riverview, FL 33569

McCormick, Myra E.
11818 Autumn Creek Drive
Riverview, FL 33569

McCoy, Fred
10924 Holly Cone Drive
Riverview, FL 33569

McCoy, Leo & Rose Lovelace
11829 Autumn Creek Drive
Riverview, FL 33569

McDonald, John H. & Traci Lyn
11517 Crestlake Village
Riverview, FL 33569

McElderry, Brandon W. & Celeste
11209 Cocoa Beach Drive
Riverview, FL 33569

McElhiney, Brian & Maria
11317 Cocoa Beach Drive
Riverview, FL 33569

McFarland, Ryan & Steger D.
11516 Bay Gardens Loop
Riverview, FL 33569

McFarlane, Audrey
11416 Mountain Bay Drive
Riverview, FL 33569

McGinty, Terri & Stephen J.
11439 Captiva Kay Drive
Riverview, FL 33569

McGlinsey, Brian & Julie
11704 Holly Creek Drive
Riverview, FL 33569

McGrath, Tom & Patricia
11023 Stone Branch Drive
Riverview, FL 33569

McGruder, Robert J.
11454 Captiva Kay Drive
Riverview, FL 33569

McKinney, Erika
10963 Winter Crest Drive
Riverview, FL 33569

McKinney, Sandra Marie
10941 Winter Crest Drive
Riverview, FL 33569

McLendon, Brian E. & Stephanie
11317 Bridge Pine Drive
Riverview, FL 33569

Medina, Diosdado
11561 Crestlake Village
Riverview, FL 33569

Medina, Elizabeth
11503 Mountain Bay Drive
Riverview, FL 33569

Medina, Zoraida
11640 Crest Creek Drive
Riverview, FL 33569

Medrano, Ramon
11411 Bridge Pine Drive
Riverview, FL 33569

Medrano, Ramona
11434 Crestlake Village
Riverview, FL 33569

Medrano, Werner
11422 Coconut Island Dr
Riverview, FL 33569

Meehan, Neil & Rose
11711 Holly Creek Drive
Riverview, FL 33569

Meinke, Jennifer L. & Mark A.
11540 Hammocks Glade Dr.
Riverview, FL 33569

Mejia, Jason, Thairy, Rafael
11441 Bay Gardens Loop
Riverview, FL 33569

Mejia, Rodriquez Christina
11550 Crestlake Village
Riverview, FL 33569

Melo, Juan
11332 Bridge Pine Drive
Riverview, FL 33569

Mendez, Jorge & Deborah
11573 Captiva Kay Drive
Riverview, FL 33569

Mendez, Julio
11624 Crest Creek Drive
Riverview, FL 33569

Mendez, Julio C.
11622 Crest Creek Drive
Riverview, FL 33569

Mendoza, Mark Andrew
11623 Crest Creek Drive
Riverview, FL 33569

Menoscal, Enrique
11527 Bay Gardens Loop
Riverview, FL 33569

Mercado, Fernando & Jacquelyn
11606 Crest Brook Place
Riverview, FL 33569

Metallo, Angelo
10934 Winter Crest Drive
Riverview, FL 33569

Mewani, Philip & Mahtani Mano
11412 Coconut Island Dr
Riverview, FL 33569

Meyer, Jonathan
11540 Crestlake Village
Riverview, FL 33569

Michael, Barry
11116 Laurel Brook Court
Riverview, FL 33569

Milas, Michael J. & Deshay L.
11034 Stone Branch Drive
Riverview, FL 33569

Mileto, Carrie
11582 Captiva Kay Drive
Riverview, FL 33569

Miller, Carlie L.
11802 Whisper Creek Drive
Riverview, FL 33569

Miller, Darwin & Annette
10909 Holly Cone Drive
Riverview, FL 33569

Miller, Gregory & Nicole M.
11411 Bright Star Lane
Riverview, FL 33569

Miller, Jenda & Rogers  John
11843 Autumn Creek Drive
Riverview, FL 33569

Miller, Rob & Michelle
11822 Autumn Creek Drive
Riverview, FL 33569

Miller, Robert
11545 Hammocks Glade Dr.
Riverview, FL 33569

Miner, Mark A & Tanya M.
11526 Mountain Bay Drive
Riverview, FL 33569

Minks, Wanda F. & Fred H.
11352 Palm Island Avenue
Riverview, FL 33569

Minton, Laura & Gregory
11305 Cocoa Beach Drive
Riverview, FL 33569

Missen, Belinda A.
11248 Cocoa Beach Drive
Riverview, FL 33569

Mistry, Chandreshkumar & Lina
11022 Winter Crest Drive
Riverview, FL 33569

Moeser, Robert J. & Christine
11329 Cocoa Beach Drive
Riverview, FL 33569

Moise, Micheal E. & Renee
11312 Cocoa Beach Drive
Riverview, FL 33569

Molina, Jose
11220 Laurel Brook Court
Riverview, FL 33569

Moncada, Gloria
11910 Autumn Creek Drive
Riverview, FL 33569

Mondesir, Jocelyne
11316 Cocoa Beach Drive
Riverview, FL 33569

Monroy, Marlene
11409 Mountain Bay Drive
Riverview, FL 33569

Montanez, Ben & Dencey
11914 Whisper Creek Drive
Riverview, FL 33569

Montero, Jorge A. & Niza M.
11622 Hammocks Glade Dr.
Riverview, FL 33569

Montero, Luz Maria
11607 Hammocks Glade Dr.
Riverview, FL 33569

Montilla, Daniel & Pye  Tara
11512 Bay Gardens Loop
Riverview, FL 33569

Montoya, Adriana,Manuela,Antoni
11312 Laurel Brook Court
Riverview, FL 33569

Mootoo, Olga
11554 Captiva Kay Drive
Riverview, FL 33569

Morad, Ricardo & Velasco  Moni
11022 Holly Cone Drive
Riverview, FL 33569

Morales, Mayra & Bermudez  Za
11509 Crestlake Village
Riverview, FL 33569

Morales, Paul & Corretjer  Mar
11412 Laurel Brook Court
Riverview, FL 33569

More, Denise
11108 Laurel Brook Court
Riverview, FL 33569

Morelli, Edward A. & Nicole E.
11470 Captiva Kay Drive
Riverview, FL 33569

Moret, Liliana
11536 Hammocks Glade Dr.
Riverview, FL 33569

Morettini, Robert & Sylvia
11034 Holly Cone Drive
Riverview, FL 33569

Morfin, Sergio
11501 Mountain Bay Drive
Riverview, FL 33569

Morgante, Gabriele H. & Francis
11704 Crest Creek Drive
Riverview, FL 33569

Morla, Javier
11368 Cocoa Beach Drive
Riverview, FL 33569

Morrill, Scott & Kelly
11723 Holly Creek Drive
Riverview, FL 33569

Morris, Donald
11329 Laurel Brook Court
Riverview, FL 33569

Morris, Shawn & Lara
11605 Mountain Bay Drive
Riverview, FL 33569

Moscatelli, John Louis
11829 Whisper Creek Drive
Riverview, FL 33569

Mosquera, Gilbert
11413 Laurel Brook Court
Riverview, FL 33569

Moss, Kimberly & McKinney Mic
11415 Crestlake Village
Riverview, FL 33569

Movva, Nagamurali
11414 Coconut Island Dr
Riverview, FL 33569

Murdie, Cynthia & Henson Stev
11606 Crest Creek Drive
Riverview, FL 33569

Murphy, Jr. William H. & Tammy
11530 Bay Gardens Loop
Riverview, FL 33569

Murphy, Shawn
11559 Crestlake Village
Riverview, FL 33569

Mursell, Scott
11310 Cocoa Beach Drive
Riverview, FL 33569

Myers, Amy
11419 Crestlake Village
Riverview, FL 33569

Nadeau, Joseph E. & Dale A.
11025 Holly Cone Drive
Riverview, FL 33569

Nappi, Daniel
11604 Crest Brook Place
Riverview, FL 33569

Nappi, Richard
11534 Crestlake Village
Riverview, FL 33569

Nasiran, Hakim & Hakim, Reyaa
11511 Hammocks Glade Dr.
Riverview, FL 33569

Nassar, Tony
11377 Cocoa Beach Drive
Riverview, FL 33569

Nationstar Mortgage, LLC
c/o Darian J. Williams, Esq.
55 SE 6th St., Apt. 3000
Miami, FL 33131

Nava, Jennifer & Alfred
11811 Holly Creek Drive
Riverview, FL 33569

Navarro, Narkys Vanes
11543 Hammocks Glade Dr.
Riverview, FL 33569

Neto, Guilherme
11625 Crest Creek Drive
Riverview, FL 33569

Newlin, Jr. Nick & Joyce
11114 Holly Cone Drive
Riverview, FL 33569

Nguyen, Bao
11805 Autumn Creek Drive
Riverview, FL 33569

Nicholls, Peter
11405 Mountain Bay Drive
Riverview, FL 33569

Nickman, Christine N.
11837 Whisper Creek Drive
Riverview, FL 33569

Nieto, Lillian
11632 Crest Creek Drive
Riverview, FL 33569

Nieves, Benjamin & Aileen
11754 Crest Creek Drive
Riverview, FL 33569

Nitsche, Rene & Jacqueline G.
11927 Whisper Creek Drive
Riverview, FL 33569

Nivia, Lilia Alcira
11315 Coconut Island Dr
Riverview, FL 33569

Nogueira, Joel & Julia
11806 Holly Crest Lane
Riverview, FL 33569

Noguera, Jorge & Dusan Maria
11317 Laurel Brook Court
Riverview, FL 33569

Noland, Melissa & Richard
11507 Crestlake Village
Riverview, FL 33569

Norburn, Jennifer
11442 Captiva Kay Drive
Riverview, FL 33569

Norman, Louis & Patricia
11426 Bridge Pine Drive
Riverview, FL 33569

Notarpasquale, Agostina
11401 Bright Star Lane
Riverview, FL 33569

Notarpasquale, Domenic & Maria
11403 Bright Star Lane
Riverview, FL 33569

November, Folly,LLC
11112 Holly Cone Drive
Riverview, FL 33569

Nye, Bryan & Darlene
11401 Laurel Brook Court
Riverview, FL 33569

O'Brady, Pat M. & Alana O.
11035 Winter Crest Drive
Riverview, FL 33569

O'Brien, Godbey & William Benni
11311 Bridge Pine Drive
Riverview, FL 33569

O'Dell, Karen
11323 Laurel Brook Court
Riverview, FL 33569

O'Donnell, Leigh
11121 Holly Cone Drive
Riverview, FL 33569

O'Gara, Timothy S. & Lisa
11435 Laurel Brook Court
Riverview, FL 33569

O'Keefe, Christopher and Arline
11832 Whisper Creek Drive
Riverview, FL 33569

O'Neill, Holly
11331 Cocoa Beach Drive
Riverview, FL 33569

O'Neill, Stephanie
11096 Winter Crest Drive
Riverview, FL 33569

Octaviano, Kimberly
11438 Captiva Kay Drive
Riverview, FL 33569

Octavio, Miguel & Kathleen
11216 Laurel Brook Court
Riverview, FL 33569

Ocwen Loan Servicing, LLC
c/o Elizabeth Ferrell, Esq.
9204 King Palm Dr.
Tampa, FL 33619

Ojeda, Andreina
11044 Winter Crest Drive
Riverview, FL 33569

Okee, Evelyn A.
11088 Winter Crest Drive
Riverview, FL 33569

Okeke, Ike
11733 Crest Creek Drive
Riverview, FL 33569

Oldham, Sharon
11309 Cocoa Beach Drive
Riverview, FL 33569

Olesen, Kevin
11616 Crest Creek Drive
Riverview, FL 33569

Olsen, G. B
11437 Crestlake Village
Riverview, FL 33569

Olsen, Gunn B.
10920 Winter Crest Drive
Riverview, FL 33569

Oosterling, Jon P. and Michelle
11846 Whisper Creek Drive
Riverview, FL 33569

Oquendo, Juanita & Robinson I
11427 Bay Gardens Loop
Riverview, FL 33569

Ormsby, Phil N.
11403 Mountain Bay Drive
Riverview, FL 33569

Ortega, Alejandro
11505 Hammocks Glade Dr.
Riverview, FL 33569

Ortega, Jaime
11315 Laurel Brook Court
Riverview, FL 33569

Ortiz, Andres & Aida
11359 Cocoa Beach Drive
Riverview, FL 33569

Ortiz, Bermudez Mariaelena
11227 Cocoa Beach Drive
Riverview, FL 33569

Ortiz, Diego
11344 Palm Island Avenue
Riverview, FL 33569

Ortiz, Karen & Israel
11632 Brookmore Way
Riverview, FL 33569

Ortiz, Katherine
11356 Cocoa Beach Drive
Riverview, FL 33569

Ortiz, Lucas & Torres Myrna
11007 Holly Cone Drive
Riverview, FL 33569

Orvosh, Kim
11628 Crest Creek Drive
Riverview, FL 33569

Otis, Kerri
11010 Laurel Brook Court
Riverview, FL 33569

Ottewell, Karen
11518 Captiva Kay Drive
Riverview, FL 33569

Outar, Angela & Totarem
11404 Coconut Island Dr
Riverview, FL 33569

Padilla, Joan
11463 Captiva Kay Drive
Riverview, FL 33569

Painter, Earle
11816 Holly Crest Lane
Riverview, FL 33569

Palacio, Richard & C.
11529 Hammocks Glade Dr.
Riverview, FL 33569

Palacio, Sandro
11387 Cocoa Beach Drive
Riverview, FL 33569

Palmita, Florida, Inc. Del Rio,
11108 Holly Cone Drive
Riverview, FL 33569

Papadatos, Danny & Eileen
11453 Captiva Kay Drive
Riverview, FL 33569

Pape, Christopher & Phyllis
11603 Hammocks Glade Dr.
Riverview, FL 33569

Pappas, Daniel & Cheryl
11813 Holly Crest Lane
Riverview, FL 33569

Pappas, Nikolaos
11352 Cocoa Beach Drive
Riverview, FL 33569

Paquette, Keith & Megan
11223 Cocoa Beach Drive
Riverview, FL 33569

Paramasivam, Kumaraswamy
10918 Holly Cone Drive
Riverview, FL 33569

Parichkov, Joanna & Tencho
11385 Cocoa Beach Drive
Riverview, FL 33569

Parichkov, Joanna & Tencho
11405 Bright Star Lane
Riverview, FL 33569

Parker, Alejandro
11315 Palm Island Avenue
Riverview, FL 33569

Parker, Hannah
11436 Crestlake Village
Riverview, FL 33569

Parker, Shay O & Asriel
10961 Winter Crest Drive
Riverview, FL 33569

Parra, Maria Leticia
11601 Crest Brook Place
Riverview, FL 33569

Parsad, Andre & Trisha
11422 Crestlake Village
Riverview, FL 33569

Parsons, Shawn & Jessica
11518 Bay Gardens Loop
Riverview, FL 33569

Partin, Charles & Tyna
11404 Bridge Pine Drive
Riverview, FL 33569

Patalano, Nick & Tracey
11422 Bridge Pine Drive
Riverview, FL 33569

Patalano, Nicolas
11229 Cocoa Beach Drive
Riverview, FL 33569

Patin, Jose & Ruth
11305 Laurel Brook Court
Riverview, FL 33569

Patriarca, Carlos
11331 Palm Island Avenue
Riverview, FL 33569

Patrick, Dan & Pamela
11531 Hammocks Glade Dr.
Riverview, FL 33569

Patrick, Pansy Salyer
11929 Whisper Creek Drive
Riverview, FL 33569

Paukovich, Michael & Margarita
11623 Hammocks Glade Dr.
Riverview, FL 33569

Pavlisin, Richard
11032 Stone Branch Drive
Riverview, FL 33569

Pawlus, Christina & Hovsepian
11424 Bay Gardens Loop
Riverview, FL 33569

Peacock, Virgil & Tonya
11708 Holly Creek Drive
Riverview, FL 33569

Pedersen, Corey & Traxler Hea
11844 Autumn Creek Drive
Riverview, FL 33569

Pedraza, Zandra
11301 Bridge Pine Drive
Riverview, FL 33569

Pelucarte, Maria Alicia
11550 Bay Gardens Loop
Riverview, FL 33569

Pena, Eduardo
11811 Autumn Creek Drive
Riverview, FL 33569

Penzel, Adrian
11311 Cocoa Beach Drive
Riverview, FL 33569

Pereira-DaSilva, Drumond Anto
11508 Bay Gardens Loop
Riverview, FL 33569

Perez, Henry & Beverly P.
11529 Bay Gardens Loop
Riverview, FL 33569

Perez, Jesus & Betsy
11605 Hammocks Glade Dr.
Riverview, FL 33569

Perez, Leonides & Gonzalez M
03006 Holly Crest Lane
Riverview, FL 33569

Perez, Pedro & Juana Vanessa
11383 Cocoa Beach Drive
Riverview, FL 33569

Perez-Pan, Silvia & Pan /Carlos
11423 Mountain Bay Drive
Riverview, FL 33569

Perry, Mauricio & Irene
11437 Bay Gardens Loop
Riverview, FL 33569

Perryman, John & Susan
11423 Crestlake Village
Riverview, FL 33569

Pesis, Jeff
11908 Autumn Creek Drive
Riverview, FL 33569

Petersen, Randy & Julie
11742 Holly Creek Drive
Riverview, FL 33569

Peterson, Bonnie & James R.
11476 Captiva Kay Drive
Riverview, FL 33569

Petty, Larry S. & Brenda R.
11436 Laurel Brook Court
Riverview, FL 33569

PHH Mortgage Corporation
c/o Melissa Konick, Esq.
3010 N. Military Trail, #300
Boca Raton, FL 33431

Pi, Balestena & Marrero Carlos
11445 Bay Gardens Loop
Riverview, FL 33569

Pichette, Edward L. & Bonnie L.
11814 Autumn Creek Drive
Riverview, FL 33569

Pichette, III Edward Louis
11818 Whisper Creek Drive
Riverview, FL 33569

Pietrantoni, Jenny & Abededo
11414 Mountain Bay Drive
Riverview, FL 33569

Pimento, Cherie A.
11726 Holly Creek Drive
Riverview, FL 33569

Pineyro, Gustavo
11341 Palm Island Avenue
Riverview, FL 33569

Pinilla, Dorothy & Rachadell
11307 Palm Island Avenue
Riverview, FL 33569

Pinnegar, Jr. & Clark James G.
11618 Brookmore Way
Riverview, FL 33569

Pinzon-Arellano, Sonia & Juan
11544 Captiva Kay Drive
Riverview, FL 33569

Pinzon-Arellano, Sonia & Juan C
11546 Captiva Kay Drive
Riverview, FL 33569

Pittman, Randolph & LaPonda
11706 Holly Creek Drive
Riverview, FL 33569

Pizzo, Joseph & Shandra
11702 Holly Creek Drive
Riverview, FL 33569

Pledger, William & Dianna
10965 Winter Crest Drive
Riverview, FL 33569

Pliner, Gerald
11428 Bay Gardens Loop
Riverview, FL 33569

Pliner, Gerald
11422 Bay Gardens Loop
Riverview, FL 33569

Plotkin, Beth Ann
11746 Holly Creek Drive
Riverview, FL 33569

Pool, Fred
11414 Crestlake Village
Riverview, FL 33569

Pope, Carroll G.& Diana M.
11551 Captiva Kay Drive
Riverview, FL 33569

Portillo, Fallon
11024 Winter Crest Drive
Riverview, FL 33569

Potter, Linda
11427 Laurel Brook Court
Riverview, FL 33569

Poulos, Chris
11611 Hammocks Glade Dr.
Riverview, FL 33569

Powell, Courtney & Fritzlaine
10956 Winter Crest Drive
Riverview, FL 33569

Prasad, Bidi
11327 Cocoa Beach Drive
Riverview, FL 33569

Presley, Randy K.& Julia E.
10926 Holly Cone Drive
Riverview, FL 33569

Preston, Derrick
11904 Whisper Creek Drive
Riverview, FL 33569

Preston, William & Colleen
11408 Coconut Island Dr
Riverview, FL 33569

Prine, Robert
11423 Laurel Brook Court
Riverview, FL 33569

Pritchard, Cleven & Marta
11038 Holly Cone Drive
Riverview, FL 33569

Puello, Benjamin & Amarilis
11413 Coconut Island Dr
Riverview, FL 33569

Puello, Deborah
11359 Coconut Island Dr
Riverview, FL 33569

Pusateri, Joseph J. & Lisa S.
11460 Captiva Kay Drive
Riverview, FL 33569

Pyronneau, Peggy
10945 Winter Crest Drive
Riverview, FL 33569

Qiao, Joe & Zhao Yu
11627 Brookmore Way
Riverview, FL 33569

Quailey, Cosburth
11907 Autumn Creek Drive
Riverview, FL 33569

Quebbemann, Ben
11581 Captiva Kay Drive
Riverview, FL 33569

Quevedo, Michael Larson & Heath
11379 Cocoa Beach Drive
Riverview, FL 33569

Quinlan, Brooke & Aaron
11564 Captiva Kay Drive
Riverview, FL 33569

Quintana, Jesse
11702 Crest Creek Drive
Riverview, FL 33569

Radcliffe, Christopher & Meliss
11347 Coconut Island Dr
Riverview, FL 33569

Raghunandan, Ronald & Andria
11206 Cocoa Beach Drive
Riverview, FL 33569

Raitt, Robert L. & Diane Hughes
11604 Crest Creek Drive
Riverview, FL 33569

Rajapakse, Duminda & Chamila T.
11326 Palm Island Avenue
Riverview, FL 33569

Ramirez, Alvaro
11319 Palm Island Avenue
Riverview, FL 33569

Ramirez, Alvaro
11532 Bay Gardens Loop
Riverview, FL 33569

Ramos, Felipe & Madelin
11630 Brookmore Way
Riverview, FL 33569

Ramos, Jorge & Recano Alberto
11529 Crestlake Village
Riverview, FL 33569

Ramos, Mildred & Jose E.
11926 Whisper Creek Drive
Riverview, FL 33569

Rankel, James
11411 Crestlake Village
Riverview, FL 33569

Rapp, Holding
11426 Bay Gardens Loop
Riverview, FL 33569

Ratayski, Robin
10957 Winter Crest Drive
Riverview, FL 33569

Ravelo, Rodelia S. & Sandro V.
11005 Stone Branch Drive
Riverview, FL 33569

Reboredo, Rebeca,International
11009 Laurel Brook Court
Riverview, FL 33569

Reddin, Zackary & Aretha
11210 Cocoa Beach Drive
Riverview, FL 33569

Reese, Ethel
11540 Captiva Kay Drive
Riverview, FL 33569

Reinsch, Steve & Samantha G.
11327 Laurel Brook Court
Riverview, FL 33569

Rennie, Brian
11110 Holly Cone Drive
Riverview, FL 33569

Retana, Wilfredo E &Beatrix Cel
11412 Mountain Bay Drive
Riverview, FL 33569

Reyes, Gamboa & Margarita
11535 Crestlake Village
Riverview, FL 33569

Reyes, Jerry & Ashley L.
11726 Crest Creek Drive
Riverview, FL 33569

Reyes, Patricia
11921 Autumn Creek Drive
Riverview, FL 33569

Reyna, Mario & Gretchen
11027 Holly Cone Drive
Riverview, FL 33569

Ricaurte, Maria
11345 Cocoa Beach Drive
Riverview, FL 33569

Rice, II David R.
11854 Whisper Creek Drive
Riverview, FL 33569

Richards, George R. Rowena
11402 Coconut Island Dr
Riverview, FL 33569

Richards, Jay
11522 Crestlake Village
Riverview, FL 33569

Richardson, David
11104 Stone Branch Drive
Riverview, FL 33569

Rickerson, Heather
11005 Winter Crest Drive
Riverview, FL 33569

Ricks, Marguerite
11036 Holly Cone Drive
Riverview, FL 33569

Ridad, Henry L. & Eloisa V.
11522 Captiva Kay Drive
Riverview, FL 33569

Riffenburgh, Doug & Patricia
11317 Palm Island Avenue
Riverview, FL 33569

Riffenburgh, Karen & Kirby M
11322 Coconut Island Dr
Riverview, FL 33569

Riley, Brent & Janice
11561 Captiva Kay Drive
Riverview, FL 33569

Riley, Robert & Gina
11715 Holly Creek Drive
Riverview, FL 33569

Rios, Jessica
11931 Whisper Creek Drive
Riverview, FL 33569

Rios, Jose
11565 Crestlake Village
Riverview, FL 33569

Rios, Luz H.
11419 Bridge Pine Drive
Riverview, FL 33569

Ritch, Timothy & Boksa Elba
11717 Holly Creek Drive
Riverview, FL 33569

Rivadeneira, David A.& Catherin
11441 Laurel Brook Court
Riverview, FL 33569

Rivadeneira, Graciela & Jorge
11318 Palm Island Avenue
Riverview, FL 33569

Rivera, Anthony & Carmen M.
11611 Mountain Bay Drive
Riverview, FL 33569

Rivera, Edison & Erycka J.
11519 Mountain Bay Drive
Riverview, FL 33569

Rivera-Rivera, Luis Angel
11922 Whisper Creek Drive
Riverview, FL 33569

Rivero, Mr. Eric & Airion A.
11727 Crest Creek Drive
Riverview, FL 33569

Robayo, Anibal
11534 Hammocks Glade Dr.
Riverview, FL 33569

Robbins, Robert G. & Keri S.Bro
11626 Brookmore Way
Riverview, FL 33569

Robel, Arnold C. & Marirose V.
11935 Whisper Creek Drive
Riverview, FL 33569

Robinson, (Asanya) Sandra
11750 Crest Creek Drive
Riverview, FL 33569

Robinson, Faith & Jeffrey
11435 Crestlake Village
Riverview, FL 33569

Robinson, Gary L. & Laurie A.
11536 Captiva Kay Drive
Riverview, FL 33569

Robinson, Trina E.
11814 Whisper Creek Drive
Riverview, FL 33569

Robles, Ian & Gina
11406 Mountain Bay Drive
Riverview, FL 33569

Roca, Luis Matias
11414 Captiva Kay Drive
Riverview, FL 33569

Roche, William E.
11594 Captiva Kay Drive
Riverview, FL 33569

Rochester, Cleartis
11506 Captiva Kay Drive
Riverview, FL 33569

Roddy,Sr., John M &Elizabeth Sh
11028 Holly Cone Drive
Riverview, FL 33569

Rodriguez, Aldo & Alejandra& Ma
11710 Holly Creek Drive
Riverview, FL 33569

Rodriguez, Charlotte
11373 Cocoa Beach Drive
Riverview, FL 33569

Rodriguez, Dhyana P. & Luis J.
11431 Bay Gardens Loop
Riverview, FL 33569

Rodriguez, Fransisco & Cecilia
11104 Holly Cone Drive
Riverview, FL 33569

Rodriguez, Fuertes Grecia
11342 Bridge Pine Drive
Riverview, FL 33569

Rodriguez, Leslie
11337 Cocoa Beach Drive
Riverview, FL 33569

Rodriguez, Marvin O.
11522 Mountain Bay Drive
Riverview, FL 33569

Rodriguez, Nubia & Ronald
11338 Palm Island Avenue
Riverview, FL 33569

Roldan, William
11345 Coconut Island Dr
Riverview, FL 33569

Rolon, Hector & Alcira Kochen
11427 Captiva Kay Drive
Riverview, FL 33569

Romero, Cesar & Candida
11402 Laurel Brook Court
Riverview, FL 33569

Romero, Howard R. & Mary C.
11637 Crest Creek Drive
Riverview, FL 33569

Romero, Roberto & Maritza
11444 Laurel Brook Court
Riverview, FL 33569

Rosa, Miguel A. & Sixela N.
11015 Winter Crest Drive
Riverview, FL 33569

Rosado, Eric
11019 Holly Creek Drive
Riverview, FL 33569

Rosado, Samuel
11349 Palm Island Avenue
Riverview, FL 33569

Rosario, Francisco & Rodriguez
11353 Coconut Island Dr
Riverview, FL 33569

Rosen, Sheree
11618 Hammocks Glade Dr.
Riverview, FL 33569

Rosenberg, Stacy & Jamie
11845 Whisper Creek Drive
Riverview, FL 33569

Roseney, Xavier
11523 Bay Gardens Loop
Riverview, FL 33569

Ross, Daniel & Crick, Fawn
11013 Winter Crest Drive
Riverview, FL 33569

Ross, Melody & Farrell Christ
11048 Holly Cone Drive
Riverview, FL 33569

Rousseau, Mist
11423 Captiva Kay Drive
Riverview, FL 33569

Routman, Jason Alec
11808 Whisper Creek Drive
Riverview, FL 33569

Rubinsztain, Joseph & Samuel
11502 Bay Gardens Loop
Riverview, FL 33569

Rudd, Herman
11334 Cocoa Beach Drive
Riverview, FL 33569

Ruiz, Jorge
11928 Whisper Creek Drive
Riverview, FL 33569

Ruiz, Miguel
11533 Crestlake Village
Riverview, FL 33569

Runion, Sheila
11610 Crest Creek Drive
Riverview, FL 33569

Rushing, Mitch
11008 Stone Branch Drive
Riverview, FL 33569

Russe, Carlos & Christiane
10914 Holly Cone Drive
Riverview, FL 33569

Russell, Gladys
11424 Captiva Kay Drive
Riverview, FL 33569

Rustogi, Hemant
11030 Winter Crest Drive
Riverview, FL 33569

Rustogi, Hemant & Rohini
11052 Winter Crest Drive
Riverview, FL 33569

Rutherford, Rita
11507 Captiva Kay Drive
Riverview, FL 33569

Ruza, Beth A.
11835 Whisper Creek Drive
Riverview, FL 33569

Sabatino, Jr. Donna & John
11529 Mountain Bay Drive
Riverview, FL 33569

Sabharwal, Harminder
11924 Autumn Creek Drive
Riverview, FL 33569

Sabina, Lucie Erin
11080 Winter Crest Drive
Riverview, FL 33569

Saibi, Mohamed M. & Deborah J.
11011 Winter Crest Drive
Riverview, FL 33569

Said, Elias
11029 Winter Crest Drive
Riverview, FL 33569

Sakamuri, Durga
10939 Winter Crest Drive
Riverview, FL 33569

Salas, Gladys
11045 Winter Crest Drive
Riverview, FL 33569

Salazar, Andres
11205 Cocoa Beach Drive
Riverview, FL 33569

Sampson, Patrick & Trista
11416 Bridge Pine Drive
Riverview, FL 33569

Sanchez, Jason & Elizabeth
11561 Hammocks Glade Dr.
Riverview, FL 33569

Sanchez, Oscar
11566 Captiva Kay Drive
Riverview, FL 33569

Sanders, Rick & Nancy
11407 Mountain Bay Drive
Riverview, FL 33569

Sandiego, Gerald B. & Irene
11340 Laurel Brook Court
Riverview, FL 33569

Santiago, and Grenchik Rafael J
11106 Holly Cone Drive
Riverview, FL 33569

Santiago, Rafael & Sandra
11734 Holly Creek Drive
Riverview, FL 33569

Sapp, Erin K
10932 Winter Crest Drive
Riverview, FL 33569

Sassin, Eduardo C. & Anna
11628 Brookmore Way
Riverview, FL 33569

Sawyer, Dorothy & Dudley Darn
11437 Captiva Kay Drive
Riverview, FL 33569

Saxxon Mortgage Services, Inc.
c/o Marisol Morales, Esq.
100 W. Cypress Creek Rd.
Trade Centre South, #700
Fort Lauderdale, FL 33309

Schecodnic/Crane, Nicholas & Ba
11720 Crest Creek Drive
Riverview, FL 33569

Schneider, Ernest & Stephani
11438 Crestlake Village
Riverview, FL 33569

Schoonmaker, Deborah
11530 Crestlake Village
Riverview, FL 33569

Scott, Lynda
11585 Captiva Kay Drive
Riverview, FL 33569

Scott, Sandra
11417 Crestlake Village
Riverview, FL 33569

Seal, Christopher & Christine
11019 Stone Branch Drive
Riverview, FL 33569

Seely, Kevin & Chelsea
10971 Winter Crest Drive
Riverview, FL 33569

Seifter, Matthew D. & Tammie A.
11803 Holly Creek Drive
Riverview, FL 33569

Seigel, Suzette & Barnas Scot
11219 Laurel Brook Court
Riverview, FL 33569

Seles, Deborah
11472 Captiva Kay Drive
Riverview, FL 33569

Selgert, August W. & Martha
10966 Winter Crest Drive
Riverview, FL 33569

Selgert, August W. & Martha
11813 Autumn Creek Drive
Riverview, FL 33569

Sellent, Elaine P. & John
11914 Autumn Creek Drive
Riverview, FL 33569

Senical, John J. & Joli A.
11805 Holly Creek Drive
Riverview, FL 33569

Seremet, Sanel & Larisa
10978 Winter Crest Drive
Riverview, FL 33569

Sewell, Tom & Mary
10976 Winter Crest Drive
Riverview, FL 33569

Shah, Bharat & Raju
10983 Winter Crest Drive
Riverview, FL 33569

Shankweiler, Mathew
11021 Stone Branch Drive
Riverview, FL 33569

Shaw, III Rogers & Fabiola
10924 Winter Crest Drive
Riverview, FL 33569

Shea, Stacy D. & Christopher B.
11303 Cocoa Beach Drive
Riverview, FL 33569

Shebanek, Anthony
11019 Winter Crest Drive
Riverview, FL 33569

Shepherd, Letosha
11521 Crestlake Village
Riverview, FL 33569

Sheppard, III Jerry & Teresa
11828 Whisper Creek Drive
Riverview, FL 33569

Sheppard, Jerry M. & Dorothy C.
11809 Holly Creek Drive
Riverview, FL 33569

Sheppard, Justin & Brack Aman
11403 Coconut Island Dr
Riverview, FL 33569

Sherman, Dan
11420 Coconut Island Dr
Riverview, FL 33569

Sherwood, Lance & Kimberley
11341 Coconut Island Dr
Riverview, FL 33569

Shetye, Prashant
11329 Coconut Island Dr
Riverview, FL 33569

Shimkus, James & Melissa
11360 Cocoa Beach Drive
Riverview, FL 33569

Shirley, Thomas & Linda
11823 Autumn Creek Drive
Riverview, FL 33569

Shirley, Trust Linda
11927 Autumn Creek Drive
Riverview, FL 33569

Short, Garry J. & Eufrosina
11439 Crestlake Village
Riverview, FL 33569

Shute, John
11474 Captiva Kay Drive
Riverview, FL 33569

Siam, Jose M. & Lina S.
11319 Coconut Island Dr
Riverview, FL 33569

Siddiqui, Hassan & Frauke
c/o C. David Durkee, Esq.
Alhambra Towers, PH I
121 Alhambra Plaza, Suite 1603
Miami, FL 33134

Siddiqui, Hassan A. & Frauke
11429 Laurel Brook Court
Riverview, FL 33569

Sikes, Troy
11502 Captiva Kay Drive
Riverview, FL 33569

Sillett, Liane
11728 Crest Creek Drive
Riverview, FL 33569

Silon, Lynette
11835 Autumn Creek Drive
Riverview, FL 33569

Silon, Lynette Marie
11624 Brookmore Way
Riverview, FL 33569

Silva, Asela
11544 Bay Gardens Loop
Riverview, FL 33569

Siman, Gloriana
11076 Winter Crest Drive
Riverview, FL 33569

Simmons, Joel & Diana
11545 Crestlake Village
Riverview, FL 33569

Simmons, Russel Bruce
10936 Winter Crest Drive
Riverview, FL 33569

Simon, Gabriel
11631 Brookmore Way
Riverview, FL 33569

Singer, Gary M.& Follese Dani
11343 Palm Island Avenue
Riverview, FL 33569

Singh, Aman & Shreemati
11575 Hammocks Glade Dr.
Riverview, FL 33569

Singh, Vidia & Prem
11074 Winter Crest Drive
Riverview, FL 33569

Skelton, David Edmund
11629 Brookmore Way
Riverview, FL 33569

Slemp, Juanita
11812 Whisper Creek Drive
Riverview, FL 33569

Smith, Brian & Connie
10916 Holly Cone Drive
Riverview, FL 33569

Smith, Dennis & Debra
11838 Autumn Creek Drive
Riverview, FL 33569

Smith, Floria A.
11576 Captiva Kay Drive
Riverview, FL 33569

Smith, Glenda
11412 Crestlake Village
Riverview, FL 33569

Smith, Judy S.
11940 Whisper Creek Drive
Riverview, FL 33569

Smith, Keith & Benita
11030 Holly Cone Drive
Riverview, FL 33569

Smith, Linda S.
11744 Crest Creek Drive
Riverview, FL 33569

Smith, Natalie
11557 Crestlake Village
Riverview, FL 33569

Smith, Rianna D.
11840 Autumn Creek Drive
Riverview, FL 33569

Smith, Stuart A.
11201 Cocoa Beach Drive
Riverview, FL 33569

Smith, Susan G.
11555 Bay Gardens Loop
Riverview, FL 33569

Sojo, Jose
11508 Hammocks Glade Dr.
Riverview, FL 33569

Solarte, Carlos & Moncaleano
11050 Winter Crest Drive
Riverview, FL 33569

Solarte, Carlos & Moncaleano
11428 Captiva Kay Drive
Riverview, FL 33569

Solarte, Felipe
11021 Winter Crest Drive
Riverview, FL 33569

Soto, Jr. Angelo
10975 Winter Crest Drive
Riverview, FL 33569

Spahn, Jason M. & Nicola T.
11604 Brookmore Way
Riverview, FL 33569

Spangler, Patricia & Steven
11023 Winter Crest Drive
Riverview, FL 33569

Sparano, Louis
11355 Cocoa Beach Drive
Riverview, FL 33569

Spinks, Susan
11845 Autumn Creek Drive
Riverview, FL 33569

Spontak, Steven & Pardo J.
11406 Captiva Kay Drive
Riverview, FL 33569

Spranger, Bruce O. & Charlene K
11222 Laurel Brook Court
Riverview, FL 33569

Spranger, Raun T.
11306 Laurel Brook Court
Riverview, FL 33569

Springer, Brian & Giovanna
11814 Holly Creek Drive
Riverview, FL 33569

Squier/Brown, Tracy /Anthony Ja
10969 Winter Crest Drive
Riverview, FL 33569

Srivastava, Ravi
11542 Hammocks Glade Dr.
Riverview, FL 33569

St., Lawrence Ken & Stephanie
11212 Laurel Brook Court
Riverview, FL 33569

Stacks, Richard & Deborah
11501 Crestlake Village
Riverview, FL 33569

Stanton, Tammy L.
11563 Crestlake Village
Riverview, FL 33569

Stein, Jeff & Michael
11824 Autumn Creek Drive
Riverview, FL 33569

Steinberg, Nicole M.
11060 Winter Crest Drive
Riverview, FL 33569

Stephens, Geoffrey & Atkins P
11815 Autumn Creek Drive
Riverview, FL 33569

Stephenson, Dennis R. & Patrici
11407 Laurel Brook Court
Riverview, FL 33569

Sterner, John Richard & Rosalie
11007 Stone Branch Drive
Riverview, FL 33569

Stewart, Julia
11424 Crestlake Village
Riverview, FL 33569

Stewart, Justin
11044 Stone Branch Drive
Riverview, FL 33569

Stoddard, Eric & Amy
11325 Coconut Island Dr
Riverview, FL 33569

Stratton, John Timothy & Kathry
11036 Stone Branch Drive
Riverview, FL 33569

Strouse, Jeff B.
11218 Laurel Brook Court
Riverview, FL 33569

Suarez, Angela
11446 Bay Gardens Loop
Riverview, FL 33569

Suarez, Jose
11405 Coconut Island Dr
Riverview, FL 33569

Suarez, Jr. & Register Joseph a
11631 Crest Creek Drive
Riverview, FL 33569

Suarez, Maria C.
11520 Bay Gardens Loop
Riverview, FL 33569

Suarez, Rodrigues
11414 Laurel Brook Court
Riverview, FL 33569

Suazo, Frances I.
11027 Winter Crest Drive
Riverview, FL 33569

Sullivan, Chris
11548 Crestlake Village
Riverview, FL 33569

Sullivan, Kenneth & Shaw Robert
11526 Crestlake Village
Riverview, FL 33569

Szalony, James & Hart Donald
11411 Captiva Kay Drive
Riverview, FL 33569

Szubka, Thomas G. & Elizabeth A
11102 Laurel Brook Court
Riverview, FL 33569

Tabares, Luis O. & Ines
11213 Laurel Brook Court
Riverview, FL 33569

Tacelli, Joseph
10912 Winter Crest Drive
Riverview, FL 33569

Taff, Gary
11428 Crestlake Village
Riverview, FL 33569

Talboom, James & Elsa
11638 Crest Creek Drive
Riverview, FL 33569

Tanzer, Sarah
11482 Captiva Kay Drive
Riverview, FL 33569

Tauceda, John
10946 Winter Crest Drive
Riverview, FL 33569

Tavares, Paul & Carol
11114 Laurel Brook Court
Riverview, FL 33569

Taveras, Elvio S. & Ana C.
11547 Hammocks Glade Dr.
Riverview, FL 33569

Taveras, Luis
11237 Cocoa Beach Drive
Riverview, FL 33569

Taylor, Roger & Deborah
11923 Autumn Creek Drive
Riverview, FL 33569

Taylor, Sandra J.
11552 Bay Gardens Loop
Riverview, FL 33569

Tchouako, Ezechial
11416 Crestlake Village
Riverview, FL 33569

Teibowei, Ebikabowei & Gladys
10970 Winter Crest Drive
Riverview, FL 33569

Terrell, Charles A.& Erin
11211 Laurel Brook Court
Riverview, FL 33569

Terry, Jeanne
11404 Mountain Bay Drive
Riverview, FL 33569

Thambugala, Athukoralalage B&Ya
11333 Palm Island Avenue
Riverview, FL 33569

Thekkumkattil, Javit
11452 Captiva Kay Drive
Riverview, FL 33569

Theriault, Wanda & Michael
11625 Brookmore Way
Riverview, FL 33569

Thimesch, Christina & Jason
11417 Laurel Brook Court
Riverview, FL 33569

Thomas, Ann
11514 Captiva Kay Drive
Riverview, FL 33569

Thomas, Gina M.
11556 Captiva Kay Drive
Riverview, FL 33569

Thomas, John L. & Masako
11478 Captiva Kay Drive
Riverview, FL 33569

Thomas, Terri Lynn
11009 Holly Cone Drive
Riverview, FL 33569

Thomas, Vonterald C. & Deliris
11831 Whisper Creek Drive
Riverview, FL 33569

Thompson, Benjamin R. & Deborah
11527 Hammocks Glade Dr.
Riverview, FL 33569

Thompson, Sherron
11425 Captiva Kay Drive
Riverview, FL 33569

Thorpe, Annabelle R.
11843 Whisper Creek Drive
Riverview, FL 33569

Threats, John T. & Florence
11461 Captiva Kay Drive
Riverview, FL 33569

Thurston, Sonya M.
11310 Laurel Brook Court
Riverview, FL 33569

Tielinen, Bessey & Christen,Bet
11817 Autumn Creek Drive
Riverview, FL 33569

Timotrei, Giancarlo
11524 Bay Gardens Loop
Riverview, FL 33569

Tobon, Nubia & Patino Gil
11375 Cocoa Beach Drive
Riverview, FL 33569

Toledo, Joselito & Marietta Chu
11407 Bright Star Lane
Riverview, FL 33569

Tomac, Carrie A. & Tommy G.
11601 Hammocks Glade Dr.
Riverview, FL 33569

Torres, Elba
11439 Bay Gardens Loop
Riverview, FL 33569

Torres, Esther
11546 Bay Gardens Loop
Riverview, FL 33569

Torres, Jose & Burgos Ivonne
11409 Crestlake Village
Riverview, FL 33569

Torres, Natalie
11912 Whisper Creek Drive
Riverview, FL 33569

Torres, Roberto
11443 Bay Gardens Loop
Riverview, FL 33569

Torres,, Sr Pablo & Maria
11503 Hammocks Glade Dr.
Riverview, FL 33569

Toy, Robert & Gina
11570 Hammocks Glade Dr.
Riverview, FL 33569

Tran, Minh
11307 Bridge Pine Drive
Riverview, FL 33569

Trimble, Clay & Jennifer Lynn
11035 Stone Branch Drive
Riverview, FL 33569

Trimble, Clay Baker & Jennife
11831 Autumn Creek Drive
Riverview, FL 33569

Trott, Terrance
11106 Stone Branch Drive
Riverview, FL 33569

Troup, James A. & Zorica R.
11716 Crest Creek Drive
Riverview, FL 33569

Truong, Lam & Lee Hong
11403 Laurel Brook Court
Riverview, FL 33569

Tseggai, Nuatu
11932 Whisper Creek Drive
Riverview, FL 33569

Tseggai, Nuatu
11439 Laurel Brook Court
Riverview, FL 33569

Tucci, Robert
11314 Cocoa Beach Drive
Riverview, FL 33569

Tudor, Douglas & Pauline
11926 Autumn Creek Drive
Riverview, FL 33569

Tulsie, Neeta
11939 Whisper Creek Drive
Riverview, FL 33569

Turner, Melvine
11361 Coconut Island Dr
Riverview, FL 33569

Turner, Roxie
10959 Winter Crest Drive
Riverview, FL 33569

Tyler, Bettina V.
11043 Winter Crest Drive
Riverview, FL 33569

Uchytil, Robert F. & Rita J.
11844 Whisper Creek Drive
Riverview, FL 33569

Urbano, Maria L.
11026 Winter Crest Drive
Riverview, FL 33569

Urcuyo, Ana & Toscano Juan
11369 Cocoa Beach Drive
Riverview, FL 33569

Valedon, Ana Gloria
11539 Mountain Bay Drive
Riverview, FL 33569

Valentin, Eriberto & Judith
11410 Crestlake Village
Riverview, FL 33569

Vandeyar, Laurence & Ann
11004 Stone Branch Drive
Riverview, FL 33569

Vanrollins, Norma & Volkert J
11435 Captiva Kay Drive
Riverview, FL 33569

Vargas, & Rodriguez
11335 Palm Island Avenue
Riverview, FL 33569

Vargas, Alex & Miriam
11326 Coconut Island Dr
Riverview, FL 33569

Vargas, Andres & Marin F.
11367 Cocoa Beach Drive
Riverview, FL 33569

Vargas, Guillermo
11305 Coconut Island Dr
Riverview, FL 33569

Vargas, Michael & Elizabeth
11016 Laurel Brook Court
Riverview, FL 33569

Vargas, Riccardo
11116 Holly Cone Drive
Riverview, FL 33569

Vaughn, Roger & Kelly Carter
11215 Cocoa Beach Drive
Riverview, FL 33569

Vazquez, Carlos
11626 Hammocks Glade Dr.
Riverview, FL 33569

Vazquez, Eloy
11619 Hammocks Glade Dr.
Riverview, FL 33569

Vazquez, Hector
11722 Holly Creek Drive
Riverview, FL 33569

Vazquez, Jesus & Gladys
11411 Coconut Island Dr
Riverview, FL 33569

Velasco, Jaime & Lupe
11335 Coconut Island Dr
Riverview, FL 33569

Velazquez, Felipe
11202 Cocoa Beach Drive
Riverview, FL 33569

Velez, Cesar Mauricio&Miroslava
11625 Hammocks Glade Dr.
Riverview, FL 33569

Velez, Jose & Bethania
11538 Crestlake Village
Riverview, FL 33569

Venegas, Fanny & Papsidero F
11317 Coconut Island Dr
Riverview, FL 33569

Verble, Adam & Amy
11016 Stone Branch Drive
Riverview, FL 33569

Vergara, Howard Ivan
11576 Hammocks Glade Dr.
Riverview, FL 33569

Vestri, Raymond W. & Ivette M.
11642 Crest Creek Drive
Riverview, FL 33569

Vick/Smith, Garin D.& Erin Mari
11740 Crest Creek Drive
Riverview, FL 33569

Vidal, Ramona
11507 Mountain Bay Drive
Riverview, FL 33569

Vila, Anthony & Gabriela
11744 Holly Creek Drive
Riverview, FL 33569

Vital, Judy L.
11822 Whisper Creek Drive
Riverview, FL 33569

Vivar, Angel S.
11558 Bay Gardens Loop
Riverview, FL 33569

Von, Liechtenstein & Rousell Cr
11041 Stone Branch Drive
Riverview, FL 33569

Vozza, Barbara
11575 Captiva Kay Drive
Riverview, FL 33569

Waddell, Russell
11307 Cocoa Beach Drive
Riverview, FL 33569

Wagner, Samantha & Jonathon
11526 Hammocks Glade Dr.
Riverview, FL 33569

Waksman, Daniel & Orietta
11732 Crest Creek Drive
Riverview, FL 33569

Waksman, Daniel E. & Orietta S.
11910 Whisper Creek Drive
Riverview, FL 33569

Waldo, Kenneth & Jennifer
11330 Palm Island Avenue
Riverview, FL 33569

Waldrop, Judy
10910 Winter Crest Drive
Riverview, FL 33569

Walker, Kelly
11515 Crestlake Village
Riverview, FL 33569

Wall, Mitchell F. & Jo Lynn
11613 Mountain Bay Drive
Riverview, FL 33569

Walling, Dorothy D. & Arthur M.
11484 Captiva Kay Drive
Riverview, FL 33569

Wallish, Jeffrey & Kathleen
11351 Coconut Island Dr
Riverview, FL 33569

Walls, Dursie James & Jennifer
11707 Holly Creek Drive
Riverview, FL 33569

Walsh, Daniel B.
11221 Cocoa Beach Drive
Riverview, FL 33569

Walsh, Dennis W. & Dianne M.
11515 Captiva Kay Drive
Riverview, FL 33569

Walsh, Elaine D.
11102 Stone Branch Drive
Riverview, FL 33569

Walsh, Mark
11219 Cocoa Beach Drive
Riverview, FL 33569

Wang, Chin-Huei &
11839 Whisper Creek Drive
Riverview, FL 33569

Wardwell, Forrest & Karen
11572 Captiva Kay Drive
Riverview, FL 33569

Warren, Sherri A.
11633 Brookmore Way
Riverview, FL 33569

Warrick, Aubrey Ann
11509 Captiva Kay Drive
Riverview, FL 33569

Watson, Luke & Megan
11357 Cocoa Beach Drive
Riverview, FL 33569

Weeks, Charles F. & Susan L.
11422 Mountain Bay Drive
Riverview, FL 33569

Weeks, William
11011 Laurel Brook Court
Riverview, FL 33569

Weeks, William C.
11092 Winter Crest Drive
Riverview, FL 33569

Weiler, Heidi M.
11251 Cocoa Beach Drive
Riverview, FL 33569

Weinstein, Robert
11437 Laurel Brook Court
Riverview, FL 33569

Weishaar, Eric D. and Jennifer
11605 Crest Brook Place
Riverview, FL 33569

Welty, Micheal
11448 Bay Gardens Loop
Riverview, FL 33569

Wendel, Wendy
11582 Hammocks Glade Dr.
Riverview, FL 33569

Wentworth, Ryan
11833 Autumn Creek Drive
Riverview, FL 33569

West, John & Lois
11620 Crest Creek Drive
Riverview, FL 33569

Wheeler, Ron
11513 Captiva Kay Drive
Riverview, FL 33569

White, Patrick & Michelle
11422 Captiva Kay Drive
Riverview, FL 33569

Wienstroer, Patrick G. & Daniel
11509 Hammocks Glade Dr.
Riverview, FL 33569

Wiggins, Teresa & Kevin
11608 Crest Brook Place
Riverview, FL 33569

Wilhelm, Jr. Julio
11040 Holly Cone Drive
Riverview, FL 33569

Wilkinson, Sonia
11815 Holly Crest Lane
Riverview, FL 33569

Williams, Clifton & Cynthia
11569 Captiva Kay Drive
Riverview, FL 33569

Williams, David
10922 Holly Cone Drive
Riverview, FL 33569

Williams, John & Lea
11418 Crestlake Village
Riverview, FL 33569

Williams, Karen Y.
11810 Whisper Creek Drive
Riverview, FL 33569

Williams, Robert & Maria A.McKe
10904 Holly Cone Drive
Riverview, FL 33569

Williams, Shawn & Maria
11427 Crestlake Village
Riverview, FL 33569

Williams, Suerita
10967 Winter Crest Drive
Riverview, FL 33569

Williams, Traci & Steele
11042 Stone Branch Drive
Riverview, FL 33569

Wilson, Chuck
10902 Holly Cone Drive
Riverview, FL 33569

Wilson, Everett & Patrice Lewis
11224 Cocoa Beach Drive
Riverview, FL 33569

Wilson, Hazel
11512 Captiva Kay Drive
Riverview, FL 33569

Wilson, Karen
11413 Mountain Bay Drive
Riverview, FL 33569

Wilson, Larry & Judith
11931 Autumn Creek Drive
Riverview, FL 33569

Wilson, Lydia
11007 Winter Crest Drive
Riverview, FL 33569

Wilson, Michael & Jennie
11425 Coconut Island Dr
Riverview, FL 33569

Wilson, Richard & Beecum Vars
11118 Holly Cone Drive
Riverview, FL 33569

Wilson, William & Betty
11819 Autumn Creek Drive
Riverview, FL 33569

Winkler, April & Watson Micha
11306 Palm Island Avenue
Riverview, FL 33569

Wire, Monte
11545 Bay Gardens Loop
Riverview, FL 33569

Wise, Alan W. & Judith
11078 Winter Crest Drive
Riverview, FL 33569

Wolfe, Todd W. & Mary A.
11603 Crest Brook Place
Riverview, FL 33569

Wolfson,, Ninha, Inc. Angie
11609 Crest Brook Place
Riverview, FL 33569

Wood, Amy L.
11444 Captiva Kay Drive
Riverview, FL 33569

Woods, Brenna
11006 Holly Cone Drive
Riverview, FL 33569

Woolard, Jackie
11918 Whisper Creek Drive
Riverview, FL 33569

Wright, Iris
11253 Cocoa Beach Drive
Riverview, FL 33569

Wyner, Tracy & James
11010 Stone Branch Drive
Riverview, FL 33569

Yarmesch, Bryan Scott& Deborah
11012 Laurel Brook Court
Riverview, FL 33569

Yildirim, Huseyin
11553 Bay Gardens Loop
Riverview, FL 33569

York, Richard F. & Lorette A.
11934 Whisper Creek Drive
Riverview, FL 33569

Young, Robert B.
11338 Laurel Brook Court
Riverview, FL 33569

Yunes, Jorge
11372 Cocoa Beach Drive
Riverview, FL 33569

Zaharopoulos, Konstadinos
11354 Cocoa Beach Drive
Riverview, FL 33569

Zalewski, Louis J. & Eileen C.
11408 Captiva Kay Drive
Riverview, FL 33569

Zandbergen/Rocha, Pinto Paul
11902 Whisper Creek Drive
Riverview, FL 33569

Zapata, Farah
11245 Cocoa Beach Drive
Riverview, FL 33569

Zappala, Erwin
11408 Bridge Pine Drive
Riverview, FL 33569

Zec, Peter
11417 Mountain Bay Drive
Riverview, FL 33569

Zeper, Robbi
11421 Mountain Bay Drive
Riverview, FL 33569

Zheng, Xiao
11352 Coconut Island Dr
Riverview, FL 33569